**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF PENNSYLVANIA**

|  |  |
|---|---|
| In re: | Chapter 11 |
| PARKHOUSE OPERATING, LLC | Case No. 24-70478 (JAD) |
| Debtor. |  |

**SCHEDULES OF ASSETS AND LIABILITIES OF DEBTOR**
**PARKHOUSE OPERATING, LLC (CASE NO. 24-70478)**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE WESTERN DISTRICT OF PENNSYLVANIA

| | |
|---|---|
| **In Re:** | **Case No.: 24-70418-JAD** |
| **POTTSVILLE OPERATIONS, LLC, *et al.,*** [1] | **Chapter 11** |
| | *Jointly Administered* |
| **Debtors.** | |
| **CARE PAVILION OPERATING, LLC, *et al.*** | |
| **Movant,** | |
| **-vs -** | |
| **NO RESPONDENTS.** | |

## GLOBAL NOTES AND STATEMENT OF LIMITATONS, METHODOLOGY, AND DISCLAIMER REGARDING DEBTORS' SCHEDULES AND STATEMENTS

The Schedules of Assets and Liabilities (the "**Schedules**") and Statements of Financial Affairs (the "**Statements**") filed by the Care Pavilion Debtors (hereinafter, the "**Debtors**") in the United States Bankruptcy Court for the Western District of Pennsylvania (the "Bankruptcy Court") were prepared pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. 101 – 1532 (the "**Bankruptcy Code**") and Federal Rule of Bankruptcy Procedure 1007 by the Debtors' management, under the supervision of the Debtors' chief restructuring officer (the "**CRO**"), and are

---

[1] The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: Pottsville Operations, LLC (9467); Pottsville Propco, LLC (8685); Hampton House Operations, LLC (8969); Hampton House Propco, LLC (7258); Kingston Operations, LLC (1787); Kingston Propco, LLC (8562); Williamsport North Operations, LLC (9927); Williamsport Propco, LLC (2039); Williamsport South Operations, LLC (0298); Yeadon Operations, LLC (9296); and Yeadon Propco, LLC (5785) (collectively, the "**Pottsville Debtors**" and the Pottsville Debtors' chapter 11 cases are collectively referred to as the "**Pottsville Cases**") and Bedrock Care, LLC (9115); Care Pavilion Operating, LLC (7149); Cliveden Operating, LLC (6546); MAPA Operating, LLC (3750); Maplewood Operating, LLC (0850); Milton Operating, LLC (5523); Parkhouse Operating, LLC (0140); Tucker Operating, LLC (4305); Watsontown Operating, LLC (0236); and York Operating, LLC (2571) (collectively the "**Care Pavilion Debtors**" and the Care Pavilion Debtors' chapter 11 cases are collectively referred to as the "**Care Pavilion Cases**"). The Debtors' mailing address is 425 West New England Avenue, Suite 300, Winter Park, Florida 32789.

unaudited.  While the members of management responsible for the preparation of Schedules and Statements have made a reasonable effort to ensure that the Schedules and Statements are accurate and complete based on information known to them at the time of preparation and after reasonable inquiries, inadvertent errors may exist and/or the subsequent receipt of information may result in material changes to financial and other data contained in the Schedules and Statements that may warrant amendment of the same.  Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete or accurate.

These Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding Debtors' Schedules and Statements (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of, the Debtors' Schedules and Statements.  In the event of any inconsistency between the Global Notes and the Schedules and Statements, the Global Notes shall control and govern.

The Schedules and Statements have been signed by an authorized representative of the Debtors.  In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtors' other personnel and professionals.  The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses. Given the recent change in management and the Debtors' severely reduced staff with historical knowledge (and severely limited access to historical information), the Schedules and Statements are by their nature limited and no assurance can be provided that the information contained herein is complete or accurate.

Neither the Debtors, their agents, nor their attorneys guarantee or warrant the accuracy, the completeness, or correctness of the data that is provided herein or in the Schedules and Statements, and neither are they liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information herein.  While every effort has been made to provide accurate and complete information herein, inadvertent errors or omissions may exist.  The Debtors and their agents, attorneys and advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, to notify any third party should the information be updated, modified, revised or re-categorized.  In no event shall the Debtors or their agents, attorneys and advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not, and however caused, even if the Debtors or their agents, attorneys and advisors are advised of the possibility of such damages.

1.    **Case**.  On October 15, 2024, the Pottsville Debtors, filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code.  The Pottsville Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On November 18, 2024 (the "**Petition Date**"), the Care Pavilion Debtors filed voluntary petitions for relief under Chapter 11 of the Bankruptcy Code.  The Care Pavilion Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

On November 19, 2024, the Bankruptcy Court entered an order directing procedural consolidation and joint administration of the Pottsville Cases and Care Pavilion Cases [Docket No. 218]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.

The information provided herein is as of the close of business on October 31, 2024, with the exception of the following:

### SOFA

- SOFA 1 (Business Revenue): MAPA Operating LLC figures are as of August 31, 2024.
- SOFA 2 (Revenue from Other): MAPA Operating LLC figures are as of August 31, 2024.
- SOFA 3 (Certain payments or transfers to creditors within 90 days): Figures as of November 17, 2024.  The Debtors are continuing to work through their financials and payment histories. Given the recent change in management and severely reduced staff with historical knowledge of this information, the Debtors are unable to complete SOFA 3 at this time and will supplement as soon as possible when the information becomes available.
- SOFA 4 (Payments to Insiders): Figures as of November 17, 2024. The Debtors are continuing to work through their financials and payment histories. Given the recent change in management and severely reduced staff with historical knowledge of this information, the Debtors are unable to complete SOFA 4 at this time and will supplement as soon as possible when the information becomes available.
- SOFA 7 (Legal actions): Figures as of November 17, 2024
- SOFA 11 (Payments related to bankruptcy): Figures as of November 17, 2024
- SOFA 21 (Property held for another): Figures as of November 17, 2024
- SOFA 30: (Value for Insiders): Figures as of November 17, 2024. The Debtors are continuing to work through their financials and payment histories. Given the recent change in management and severely reduced staff with historical knowledge of this information, the Debtors are unable to complete SOFA 30 at this time and will supplement as soon as possible when the information becomes available.

### Schedules

- Schedule A/B 3 (Bank balances): Figures as of November 17, 2024, Resident Trust accounts are as of November 15, 2024.
- Schedule A/B 4 (Cash on hand): MAPA Operating figures are as of November 17, 2024.
- Schedule A/B 11 (Accounts Receivable): Figures are as of October 31, 2024; however, these numbers are gross amounts and the actual accounts receivable figures may be significantly less than what is reflected here.

- Schedule A/B 39 (FF&E): MAPA Operating figures are as of August 31, 2024.
- Schedule A/B 4 (FF&E): MAPA Operating figures are as of August 31, 2024.

- Schedule A/B 41 (FF&E): MAPA Operating figures are as of August 31, 2024.
- Schedule A/B 55 (Real Property): MAPA Operating figures are as of August 31, 2024.
- Schedule A/B 71 (Notes receivable): MAPA Operating figures are as of August 31, 2024.

- Schedule D 1 (Secured claims): Figures as of November 17, 2024.
- Schedule E (Priority claims – Bed Taxes):  Figures as of close of business November 17, 2024.
- Schedule F (Unsecured claims): MAPA Operating figures are as of August 31, 2024.
- Schedule G (Executory contracts): Figures as of November 17, 2024

**Amendments**.  The Debtors reserve the right to amend the Schedules and Statements in all respects at any time as may be necessary or appropriate, including, without limitation, the right to dispute or to assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate a claim as "contingent," "unliquidated," or "disputed".  A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection.

2.    **Bedrock**.    Bedrock is used generically to apply to the Bedrock companies generally and does not apply to the Debtor, Bedrock Care, LLC, unless specifically stated. Bedrock was used as an umbrella term to cover the facilities at issue in the Pottsville Cases and Care Pavilion Cases, among other facilities.

3.    **Confidential Information.**    There may be instances in the Schedules and Statements where the Debtors deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts.  The Debtors may have redacted certain confidential information on the Debtors' Schedule and Statements.  In addition, the Debtors may have redacted certain information where an agreement between the Debtors and a third party, concerns of confidentiality, the protection of sensitive commercial information, or concerns for the privacy of individuals, including employees, so requires.

In accordance with the *Order (I) Extending the Time to File Schedules and Statements; (II) Authorizing Consolidated Creditor Lists and Matrix; (III) Authorizing Certain Procedures to Maintain the Confidentiality of Patient Information as Required by Privacy Rules and Establishing Patient Notice Procedures; (IV) Establishing Employee Notice Procedures; and (V) Approving the Form and Manner of Notifying Creditors of Commencement of these Chapter 11 Cases* [Docket No. 281], the Debtors have not identified their specific patients and former patients in the Schedules and Statements.

4.    **Estimates and Assumptions.**    The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affect the reported amounts of assets and liabilities, the disclosures of contingent assets and liabilities on the date of the Schedules and

Statements, and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

5.    **Unknown Amounts**.    Some of the scheduled liabilities are unknown and unliquidated at this time.  In such cases, the amounts are listed as "Unknown" or "Unliquidated".  Because certain scheduled liabilities are unknown and unliquidated, the Schedules and the Statements do not accurately reflect the aggregate amount of the Debtors' liabilities.

6.    **Pre-Petition vs. Post-Petition**.    The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information derived from research and investigation conducted during the preparation of these Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.  The liabilities listed on the Schedules do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any documents or instrument related to any creditor's claim.

7.    **GAAP.**  Given the difference between the information requested in the Schedules and Statements, and the financial information utilized under generally accepted accounting principles in the United States ("GAAP"), the aggregate asset values and claim amounts set forth in the Schedules and Statements do not necessarily reflect the amounts that would be set forth in a balance sheet prepared in accordance with GAAP.

8.    **Asset Values.**  It would be prohibitively expensive, unduly burdensome, inefficient, and time-consuming to obtain additional market valuations of the Debtors' property interests.  Accordingly, to the extent any asset value is listed herein, and unless otherwise noted therein, net book values rather than current market values of the Debtors' property interests are reflected in the applicable Schedule.  As applicable, assets that have been fully depreciated or were expensed for accounting purposes have no net book value.  The Debtors reserve the right to amend or adjust the value of each asset or liability as set forth herein.

9.    **Setoff or Recoupment Rights.**  The Debtors have not included on Schedule D parties that may believe their claims are secured through set off rights, deposits posted by or on behalf of the Debtors, or inchoate statutory lien rights.  The Debtors routinely incur recoupments and setoffs and net payments in the ordinary course of business.  Due to the voluminous nature of setoffs and recoupments.

10.    **Co-Obligors.**  No claim set forth on the Schedules and Statements of the Debtors is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by another party.

11.    **Causes of Action.**    The Debtors reserve all of their causes of action.  Neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such cause of action.  Likewise, the failure to list a cause of action in question 74 of Schedule A/B or SOFA question 7 shall not be deemed a waiver of any such cause of action.  Furthermore, nothing

contained in the Schedules and Statements shall constitute a waiver of rights with respect to these Chapter 11 Cases, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers.

12.     **Other Contingent and Unliquidated Claims or Causes of Action.**  The failure to list any such claims or causes of action in the Schedules and Statements, including in response to Schedule A/B question 75, is not an admission that such cause of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim or right.

13.     **Insiders**.  In instances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals and entities who the Debtors believe may be included in the definition of "insider" set forth in section 101(31) of the Bankruptcy Code during the relevant time periods.  Such individuals may no longer serve in such capacities. As stated above, the Debtors are continuing to work through their financials and payment histories. Given the recent change in management and severely reduced staff with historical knowledge of this information, the Debtors are unable to complete SOFA 4 and 30 at this time and will supplement as soon as possible when the information becomes available.

The listing of a party as an insider is not intended to be, nor should it be, construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims and defenses are hereby expressly reserved.

14.     **Intercompany Claims.**  As described more fully in the *Debtors' Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to (I) Maintain Their Existing Bank Accounts and Cash Management System and Pay Bank Fees, (II) Waive Certain U.S. Trustee Requirements, and (III) Continue Using Existing Checks and Business Forms, (B) Authorizing and Directing the Debtors' Bank to Honor all Employee Related Payment Requests, and  (C) Granting Related Relief* [Docket No. 411] (the "**Cash Management Motion**"), the Debtors regularly engage in intercompany transactions in the ordinary course of business.  The Bankruptcy Court has granted the Debtors authority to continue such intercompany transactions in the ordinary course of business pursuant to the order granting the Cash Management Motion [Docket No. 429]. Prior to the Petition Date, the Debtors also regularly engaged in intercompany transactions with certain affiliates that are now that are being jointly administered.

While the Debtors have endeavored to list transfers to insiders in SOFA 4, it has excluded intercompany cash movements that are ordinary cash sweeps between certain affiliate accounts, and which occur daily and in the ordinary course of the Debtors' businesses, as described in the Cash Management Motion. And, as stated above, the Debtors are continuing to work through their financials and payment histories. Given the recent change in management and severely reduced staff with historical knowledge of this information, the Debtors are unable to complete SOFA 4 at this time and will supplement as soon as possible when the information becomes available.

15.     **Intellectual Property.**   The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred.  The Debtors reserve all rights with respect to the legal status of any and all such intellectual property.

16.     **Summary of Significant Reporting Policies and Practices.**   The following conventions were adopted by the Debtors in preparation of the Schedules and Statements:

    a.   Fair Market Value; Book Value.    Unless otherwise noted therein, the Schedules and Statements reflect the carrying value of the liabilities as listed in the Debtors' books and records.  Where the current value of assets is unknown, the Debtors have used their valuation on book values net of depreciation.  The Debtors reserve the right to amend or adjust the value of each asset or liability set forth herein.

    b.   Cash.  Any cash balances in the Debtors' bank accounts set forth in Schedule B are based on the bank account balances as of the Petition Date.

         Additionally, the Court, pursuant to the *Final Order Pursuant to Section 366 of the Bankruptcy Code: (A) Prohibiting Utilities From Altering, Refusing or Discontinuing Services to, or Discriminating Against, the Debtors on Account of Prepetition Invoices; (B) Determining that the Utilities are Adequately Assured for Future Payment; and (C) Establishing Procedures for Determining Requests for Additional Assurance* [Docket No. 430], has authorized the Debtors to provide adequate assurance of payment for future utility services. Such deposits are not listed on Schedule A/B, Part 2.

    c.   Interests in Insurance Policies.  Insurance policies reflected on Schedule A/B are intended to include all policies in which the Debtor and/or its affiliated Debtors have an interest and are not limited to specific policies in which the Debtor is a named insured.

    d.   Disputed, Contingent and/or Unliquidated Claims.   Schedules D, E and F permit the Debtors to designate a claim as disputed, contingent and/or unliquidated.  A failure to designate a claim on any of these Schedules and Statements as disputed, contingent, and/or unliquidated does not constitute an admission that such claim is not subject to objection.  The Debtors reserve the right to dispute, or assert offsets or defenses to, any claim reflected on these Schedules and Statements as to amount, liability, or status.

    e.   Gross Revenue from Business.  Although reasonable efforts have been made to ensure the accuracy of SOFA question 1, the information presented is based on the information available at the time the statements were prepared.  The Debtors reserve all rights to amend SOFA question 1, as necessary.

f.  <u>Payments Made within 90 Days prior to the Petition Date and Payments to Insiders within One Year of Petition Date.</u>  The information presented in SOFA question 3 is obtained from the Debtors' general ledger data instead of bank records to determine the intercompany transfers involving the Debtors and their potential affiliates.  Payments made in the ordinary course of the Debtors' business to employees for salaries, wages, bonuses, commissions, and employee benefits, payroll taxes and sales taxes were omitted from the SOFA question 3.  Moreover, payments are listed in response to SOFA questions 3 and 4 without regard as to whether such payments were made on account of antecedent debt, and the Debtors reserve all of their rights with respect to such issue. The Debtors are continuing to work through their financials and payment histories. Given the recent change in management and severely reduced staff with historical knowledge of this information, the Debtors are unable to complete SOFA 3, 4, and 30 at this time and will supplement as soon as possible when the information becomes available.

g.  <u>Undetermined Amounts.</u>  The description of any amounts as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.

h.  <u>Statement of Financial Affairs – Payments or Transfers to Creditors.</u>  The information presented in SOFA question 3.

i.  <u>Statement of Financial Affairs – Suits and Administrative Proceedings.</u>  Although the Debtors have attempted to list in question 7 all known claimants with pending suits or administrative proceedings, certain actions may have been inadvertently omitted.  The information presented is primarily as of the Petition Date.  The information also includes suits from recent mail received at the Debtors' facilities, insurance claim agents, and general searches of court records.  The Debtors reserve all of their rights with respect to any such claims or causes of action they may have and neither these Global Notes not the Schedules and Statements shall be deemed a waiver if any such causes of action.

j.  <u>Statement of Financial Affairs – Payments Related to Bankruptcy.</u>  Payments presented in question 11 are made to various professional services firms for services rendered within one year immediately preceding the Petition Date.  The information presented in question 11 is as of the Petition Date.  The services rendered pertain to (i) debt restructuring and liquidity management, (ii) relief under the Bankruptcy Code, (iii) preparation of bankruptcy petitions and filings, and/or (iv) bankruptcy financing.  Information regarding the Debtors' retention of professional service firms is more fully described in the individual retention applications and related orders.

k.  <u>Statement of Financial Affairs – Property Held for Another.</u>  As described in the Cash Management Motion, the Debtors maintain resident accounts with

PNC Bank, which hold personal funds belonging to individual residents. The accounts are funded by residents of the Debtors' nursing facilities, often through social security funds, pension checks and gifts to residents. In accordance with the *Order (I) Extending the Time to File Schedules and Statements; (II) Authorizing Consolidated Creditor Lists and Matrix; (III) Authorizing Certain Procedures to Maintain the Confidentiality of Patient Information as Required by Privacy Rules and Establishing Patient Notice Procedures; (IV) Establishing Employee Notice Procedures; and (V) Approving the Form and Manner of Notifying Creditors of Commencement of these Chapter 11 Cases* [Docket No. 281], in response to SOFA question 21, the Debtors have not identified the specific residents maintaining trust funds in the accounts, and have instead consolidated the various trust funds into one entry.

l.    <u>Statement of Financial Affairs – Books, Records and Financial Statements.</u> The Debtors provide certain parties, such as banks, auditors, potential investors, vendors, and financial advisors, with financial statements that may not be part of a public filing. The Debtors do not maintain complete lists or other records tracking such disclosures. Therefore, the Debtors have provided lists of these parties in their responses to SOFA question 26 only to the extent such information was available upon recollection from Debtor personnel.

m.    <u>Statement of Financial Affairs – Payments, Distributions or Withdrawals to Insiders.</u>  Payments presented in SOFA question 30. The Debtors are continuing to work through their financials and payment histories. Given the recent change in management and severely reduced staff with historical knowledge of this information, the Debtors are unable to complete SOFA 3, 4, and 30 at this time and will supplement as soon as possible when the information becomes available.

17.    **Schedule A/B.** The bank account balances in Schedule A/B question 2.

18.    **Schedule D.**  Each Debtor is a joint and several borrowers on the loans from Dime Community Bank, Metropolitan Bank and BankFinancial, NA for the full amount of the loans. Therefore, the debts listed on Schedule D are in the full amount for each Debtor and not allocated.

Although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the recharacterization of the structure of any such transaction or any document or instrument related to such creditor's claim except as otherwise agreed to pursuant to a stipulation or an agreed order or any other order entered by the Bankruptcy Court. No claim set forth on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such

agreements. The Debtors reserve all rights to amend Schedule D to the extent that the Debtors determine that determine that any claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of a claimant or a waiver of the Debtors' rights to recharacterize or reclassify a claim or contract.

19.    **Schedule E/F.**  The Debtors' analysis of potential priority claims is ongoing, and any amounts listed as priority claims on Schedule E/F remain subject to such analysis. Amendments will be made to Schedule E/F, as necessary.  Although reasonable efforts have been made to identify the date of incurrence of each claim, determining the date upon which each claim on Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors do not list a date for each claim on Schedule E/F.

Schedule E/F reflects prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts and unexpired leases.  Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected in the future.

Pursuant to the *Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Wages, Benefits and Other Compensation Obligations, (II) Authorizing Financial Institutions to Honor All Obligations Related Thereto, and (III) Granting Related Relief* [Docket No. 247] (the "**Wage Order**"), the Debtors were authorized to pay, and did pay, certain prepetition claims for employee wages and other related obligations.  To the extent parties were paid pre-petition amounts owed to such parties pursuant to the authority granted in the Wage Order, such parties are not listed in the Schedules.

20.    **Schedule G.**  Although reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors may have occurred.  Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using reasonable efforts.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement was an executory contract or unexpired lease as of the Petition Date, or that it is valid or enforceable.  The Debtors hereby reserve all rights to dispute or challenge the validity, status or enforceability of any contracts, agreements or leases set forth on Schedule G, including contracts, agreements or leases that may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents that may not be listed on Schedule G, and to amend or supplement  Schedule G as necessary.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payments, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights.  Such rights, powers, duties and obligations are not set forth separately on Schedule G, The Debtors reserve all rights with respect to such agreements.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or

agreements are not impaired by the omission.  Any and all of the Debtors' rights, claims, and causes of action regarding the contracts and agreements listed on Schedule G are reserved and preserved.  Schedule G may be amended at any time to add any omitted contract, agreement, or lease.

**Fill in this information to identify the case:**

Debtor name: Parkhouse Operating, LLC

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 24-70478

☐ Check if this is an amended filing

Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

**1. Schedule A/B: Assets - Real and Personal Property** (Official Form 206A/B)

1a. **Real property:**
    Copy line 88 from Schedule A/B                                    $1,825,700.00

1b. **Total personal property:**
    Copy line 91A from Schedule A/B                                   $46,899,316.11

1c. **Total of all property:**
    Copy line 92 from Schedule A/B                                    $48,725,016.11


**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)      $19,550,757.08
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**                                 $8,463,648.06
    Copy the total claims from Part 1 from line 5a of Schedule E/F

3b. **Total amount of claims of nonpriority amount of unsecured claims:**                  $44,227,477.51
    Copy the total of the amount of claims from Part 2 from line 5b of Schedule E/F


**4. Total Liabilities**                                                                   $72,241,882.65
Lines 2 + 3a + 3b

**Fill in this information to identify the case:**

Debtor name: Parkhouse Operating, LLC

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 24-70478

☐ Check if this is an amended filing

Official Form 206A/B

## Schedule A/B: Assets — Real and Personal Property 12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:** Cash and Cash Equivalents

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

**2. Cash on hand**

| 2.1 | | $250.00 |
|---|---|---|

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account # | |
|---|---|---|---|---|
| 3.1 | Bank Financial | Government Receivables | 1864 | $0.00 |
| 3.2 | Bank Financial | Operating | 1856 | $0.00 |
| 3.3 | Bankwell | Operating | 0439 | $-305,704.20 |
| 3.4 | Bankwell | Payroll | 0456 | $20,325.31 |
| 3.5 | CIBC | Non-Government Receivables | 3519 | $0.00 |
| 3.6 | CIBC | Operating | 6202 | $273.80 |

| 3.7 | | | | |
|---|---|---|---|---|
| | CIBC | Payroll | 9856 | $509.73 |
| 3.8 | | | | |
| | CIBC | Petty Cash Debit Cards | 0978 | $0.00 |

**4. Other cash equivalents** *(Identify all)*

| 4.1 | | |
|---|---|---|
| | Prepaid PEX Card for Expenses | $17,295.00 |

**5. Total of Part 1**

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $-267,050.36 |
|---|

## Part 2: Deposits and prepayments

**6. Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

Current value of debtor's interest

**7. Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1 | | |
|---|---|---|
| | | $0.00 |

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1 | | |
|---|---|---|
| | Prepaid Expense - Insurance | $353,625.46 |
| 8.2 | | |
| | Prepaid Expense - Other | $26,970.00 |

**9. Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

| $380,595.46 |
|---|

## Part 3: Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

Current value of debtor's interest

**11. Accounts receivable**

| 11a. | 90 days old or less: | $3,268,769.26 | − | Undetermined | = ........ ➜ | $3,268,769.26 |
|---|---|---|---|---|---|---|
| | | face amount | | doubtful or uncollectible accounts | | |
| 11b. | Over 90 days old: | $8,130,688.17 | − | Undetermined | = ........ ➜ | $8,130,688.17 |
| | | face amount | | doubtful or uncollectible accounts | | |

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

$11,399,457.43

## Part 4: Investments

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| **14. Mutual funds or publicly traded stocks not included in Part 1** Name of fund or stock: | | |
| 14.1 _____ | _____ | $0.00 |
| **15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture** Name of entity:                % of ownership: | | |
| 15.1 _____      _____ | _____ | $0.00 |
| **16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1** Describe: | | |
| 16.1 _____ | _____ | $0.00 |

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

$0.00

## Part 5: Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 _____ | _____ | _____ | _____ | $0.00 |
| **20. Work in progress** | | | | |
| 20.1 _____ | _____ | _____ | _____ | $0.00 |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 _____ | _____ | _____ | _____ | $0.00 |

**22. Other inventory or supplies**

22.1 _____  _____  _____  _____  $0.00

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

| | |
|---|---|
| | $0.00 |

**24. Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes   Book value _____   Valuation method _____   Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

**Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)**

---

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | | | |
| 28.1 | | | $0.00 |
| **29. Farm animals** *Examples:* Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | $0.00 |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | $0.00 |
| **31. Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | $0.00 |
| **32. Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | $0.00 |

**33. Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

| | |
|---|---|
| | $0.00 |

**34. Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

      ☐ No

      ☐ Yes

**35. Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes     Book value _____    Valuation method _____    Current value _____

**36. Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37. Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39. Office furniture** | | | |
| 39.1 _____ | _____ | _____ | $0.00 |
| **40. Office fixtures** | | | |
| 40.1 _____ | _____ | _____ | $0.00 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 Computer Hardware | $3,379.00 | Net Book Value | $3,379.00 |
| 41.2 Equipment | $462,457.00 | Net Book Value | $462,457.00 |

**42. Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

| | | | |
|---|---|---|---|
| 42.1 _____ | _____ | _____ | $0.00 |

**43. Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| $465,836.00 |
|---|

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---------|-----------------------------------|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1<br>Vehicles (see below) | $10,903.00 | Net Book Value | $10,903.00 |
| 47.2<br>Owned - 2008 Chevrolet Dump Truck (VIN 1GBJK34KX8E217599) | | N/A | Undetermined |
| 47.3<br>Owned - 2014 Ford E350- Bus (VIN 1FDEE3FL7EDA17187) | | N/A | Undetermined |
| 47.4<br>Owned - 2018 Toyota Sienna (VIN 5TDZZ3DC2JS902439) | | N/A | Undetermined |
| 47.5<br>Owned - 2022 Honda CRV (VIN 2HKRW2H24NH641850) | | N/A | Undetermined |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | $0.00 |
| **49. Aircraft and accessories** | | | |
| 49.1 | | | $0.00 |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 | | | $0.00 |

**51. Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

| $10,903.00 |
|---|

**52. Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

Debtor _Parkhouse Operating, LLC_____    Case number *(if known)* 24-70478___
       Name

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 9:    Real Property**

**54. Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1   Leasehold Improvements and Construction In Progress | Sub-Leased | $1,825,700.00 | Net Book Value | $1,825,700.00 |
| 55.2   Parkhouse Nursing and Rehabilitation Center -- 1600 Black Rock Rd, Royersford, PA 19468 | Sub-Leased | | N/A | Undetermined |

**56. Total of Part 9.**

Add the current value of all lines in question 55 and entries from any additional sheets. Copy the total to line 88.

| $1,825,700.00 |
|---|

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 10:    Intangibles and intellectual property**

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | $0.00 |
| **61. Internet domain names and websites** | | | |
| 61.1 | | | $0.00 |

**62. Licenses, franchises, and royalties**

62.1

_____  _____  _____  $0.00

**63. Customer lists, mailing lists, or other compilations**

63.1

_____  _____  _____  $0.00

**64. Other intangibles, or intellectual property**

64.1

_____  _____  _____  $0.00

**65. Goodwill**

65.1

Goodwill                         $457,571.76         N/A              Undetermined

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.                        $0.00

**67. Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☐ No

☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☑ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Part 11:    All other assets**

**70. Does the debtor own any other assets that have not yet been reported on this form?**

Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**71. Notes receivable**

Description (include name of obligor)

71.1

_____    _____  -  _____  = ➜    $0.00
                   total face amount      doubtful or uncollectible
                                          amount

**72. Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1

ERC Receivable                                    Tax year   2022          $1,345,842.00

**73. Interests in insurance policies or annuities**

73.1

_____                                             $0.00

**74. Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1

|  | | $0.00 |
|---|---|---|

Nature of Claim

Amount requested

**75. Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1
ACULABS INC                                                                      $12,258.80

Nature of Claim        Trade Payable Credit

Amount requested       N/A

75.2
BURNS WHITE LLC                                                                   $2,542.80

Nature of Claim        Trade Payable Credit

Amount requested       N/A

75.3
GRANDVIEW BROKERAGE CORP                                                          $208.25

Nature of Claim        Trade Payable Credit

Amount requested       N/A

75.4
HERTLER PLUMBING & HVAC                                                           $4,105.00

Nature of Claim        Trade Payable Credit

Amount requested       N/A

75.5
NUTRACO                                                                           $651.25

Nature of Claim        Trade Payable Credit

Amount requested       N/A

75.6
PITNEY BOWES BANK INC PURCHASE POWER                                              $21.85

Nature of Claim        Trade Payable Credit

Amount requested       N/A

75.7
PLYMOUTH ROCK ENERGY, LLC                                                         $6,622.28

Nature of Claim        Trade Payable Credit

Amount requested       N/A

75.8
SPECIAL CARE HEARING OF PA LLC                                                    $1,600.00

Nature of Claim        Trade Payable Credit

Amount requested       N/A

75.9
SYSCO-PHILADELPHIA                                                                $55.23

Nature of Claim        Trade Payable Credit

Amount requested       N/A

Debtor  Parkhouse Operating, LLC
Name

Case number *(if known)* 24-70478

**76. Trusts, equitable or future interests in property**

76.1

|  |  |
|---|---|
|  | $0.00 |

**77. Other property of any kind not already listed** *Examples:* Season tickets, country club membership

| | | |
|---|---|---|
| 77.1 | INTERCOMPANY RECEIVABLE: CARE PAVILION OPERATING, LLC | $13,455,481.39 |
| 77.2 | INTERCOMPANY RECEIVABLE: CLIVEDEN OPERATING, LLC | $92,614.99 |
| 77.3 | INTERCOMPANY RECEIVABLE: KINGSTON OPERATIONS, LLC | $2,359,431.00 |
| 77.4 | INTERCOMPANY RECEIVABLE: POTTSVILLE OPERATIONS, LLC | $2,516,051.00 |
| 77.5 | INTERCOMPANY RECEIVABLE: RKSNF CONSULTING | $429,843.81 |
| 77.6 | INTERCOMPANY RECEIVABLE: RSBRMZTL LLC | $518,047.00 |
| 77.7 | INTERCOMPANY RECEIVABLE: SOUTHERN LIFE OPERATING INVESTMENTS LLC | $14,923.00 |
| 77.8 | INTERCOMPANY RECEIVABLE: WATSONTOWN OPERATING, LLC | $2,356,484.73 |
| 77.9 | INTERCOMPANY RECEIVABLE: WILLIAMSPORT NORTH OPERATIONS, LLC | $2,706,532.00 |
| 77.10 | INTERCOMPANY RECEIVABLE: WILLIAMSPORT PROPCO, LLC | $2,164,546.00 |
| 77.11 | INTERCOMPANY RECEIVABLE: WILLIAMSPORT SOUTH OPERATIONS, LLC | $597,843.00 |
| 77.12 | INTERCOMPANY RECEIVABLE: YEADON OPERATIONS, LLC | $4,685,007.00 |
| 77.13 | INTERCOMPANY RECEIVABLE: YORK OPERATING, LLC | $1,638,862.20 |

**78. Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

| |
|---|
| $34,909,574.58 |

**79. Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor  Parkhouse Operating, LLC
Name                                                    Case number *(if known)* 24-70478

**Part 12:**  **Summary**

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80. Cash, cash equivalents, and financial assets.** Copy line 5, Part 1. | $-267,050.36 | |
| **81. Deposits and prepayments.** Copy line 9, Part 2. | $380,595.46 | |
| **82. Accounts receivable.** Copy line 12, Part 3. | $11,399,457.43 | |
| **83. Investments.** Copy line 17, Part 4. | $0.00 | |
| **84. Inventory.** Copy line 23, Part 5. | $0.00 | |
| **85. Farming and fishing-related assets.** Copy line 33, Part 6. | $0.00 | |
| **86. Office furniture, fixtures, and equipment; and collectibles.** Copy line 43, Part 7. | $465,836.00 | |
| **87. Machinery, equipment, and vehicles.** Copy line 51, Part 8. | $10,903.00 | |
| **88. Real property.** Copy line 56, Part 9. | ➔ | $1,825,700.00 |
| **89. Intangibles and intellectual property..** Copy line 66, Part 10. | $0.00 | |
| **90. All other assets.** Copy line 78, Part 11. | $34,909,574.58 | |
| **91. Total.** Add lines 80 through 90 for each column    91a. | $46,899,316.11 | 91b. $1,825,700.00 |

**92. Total of all property on Schedule A/B.** Lines 91a + 91b = 92.    $48,725,016.11

**Fill in this information to identify the case:**

Debtor name: Parkhouse Operating, LLC

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 24-70478

☐ Check if this is an amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

**Be as complete and accurate as possible.**

**Part 1:** List Creditors Who Have Claims Secured by Property

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor`s other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in the information below.

**2. List creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | *Column A* **Amount of Claim** Do not deduct the value of collateral. | *Column B* **Value of collateral that supports this claim** |
|---|---|---|

2.1

See Schedule D Attachment

**Date debt was incurred?**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to the lien:**

**Describe the lien**

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out Schedule H: Codebtors(Official Form 206H)

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| | $19,550,757.08 | |

**3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$19,550,757.08

Debtor    Parkhouse Operating, LLC
          Name

Case number *(if known)* 24-70478

| **Part 2:** | List Others to Be Notified for a Debt That You Already Listed |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| 3.1 | | |

SCHEDULE D ATTACHMENT
Creditors Who Have Claims

| ID | Creditor's Name | Attention | Address 1 | City | State | ZIP | Date Incurred | If Multiple Creditors Have An Interest In The Same Property, Specify Each Creditor And Its Relative Priority | Describe Debtor's Property That Is Subject To A Lien | Describe The Lien | Is The Creditor An Insider Or Related Party? | Is Anyone Else Liable On This Claim? | Contingent | Unliquidated | Disputed | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | All State Pest Management | Attn: Samuel Schachter | 4730 Route 9, Suite 200 | Howell | NJ | 07731 | 11/1/2024 | | Undetermined | Mechanic's Lien | No | No | X | | X | $2,786.63 | Undetermined |
| 2.002 | BankFinancial, NA | | 60 North Frontage Road | Burr Ridge | IL | 60527 | 6/2/2017 | 1 | Security interest in all personal property and business assets of the Debtor | BankFinancial Revolver Loan | No | Yes | | | | $0.00 | Undetermined |
| 2.003 | Dime Community Bank | | 300 Cadman Plaza West | Brooklyn | NY | 11201 | 5/30/2017 | 2 | Security interest in all of the Debtors' property and assets | Dime Term Loan | No | Yes | | | | $11,494,597.00 | Undetermined |
| 2.004 | GA HC REIT II Royersford SNF, LLC | c/o Ventas, Inc. | 500 N. Hurstbourne Pkwy. | Louisville | KY | 40222 | 4/30/2013 | 1 | Letters of Credit from Metropolitan on behalf of the Debtors | Accelerated Lease Obligations Guaranty | No | Yes | X | | | Undetermined | $2,497,335.42 |
| 2.005 | Metropolitan Commercial Bank | | 99 Park Ave., 4th Floor | New York | NY | 10016 | 5/30/2017 | 2 | Security interest in all of the Debtors' property and assets | Metropolitan Term Loan | No | Yes | | | | $7,104,934.00 | Undetermined |
| 2.006 | SpecialtyRx | | 2 Bergen Turnpike | Ridgefield Park | NJ | 07660 | 8/12/20224 | 3 | Security interest in all personal property and business assets of the Debtor | UCC Lien | No | Yes | | | | $948,439.45 | Undetermined |

**TOTAL**                                                                                                                                                                              $19,550,757.08

**Fill in this information to identify the case:**

Debtor name: Parkhouse Operating, LLC

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 24-70478

☐ Check if this is an amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

**1. Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

**2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | | | |
| [Prepetition Employee Health Insurance Claims] | As of the petition filing date, the claim is: *Check all that apply.* | Undetermined | Undetermined |
| **Date or dates debt was incurred** | ☑ Contingent | | |
| **Last 4 digits of account number** | ☑ Unliquidated | | |
| | ☐ Disputed | | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( **4** ) | **Basis for the claim:** Employee Health Insurance Claims **Is the claim subject to offset?** ☑ No ☐ Yes | | |
| **2.2** | | | |
| Internal Revenue Service -- Centralized Insolvency Operation, PO Box 7346, Philadelphia, PA, 19101-7346 | As of the petition filing date, the claim is: *Check all that apply.* | Undetermined | Undetermined |
| **Date or dates debt was incurred** | ☑ Contingent | | |
| **Last 4 digits of account number** | ☑ Unliquidated | | |
| | ☐ Disputed | | |
| **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( **8** ) | **Basis for the claim:** Tax Claim **Is the claim subject to offset?** ☑ No ☐ Yes | | |

2.3

Julie Mullin Tax Collector -- 1286 Black Rock Road,
Phoenixville, PA, 19460

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured
claim:**
11 U.S.C. § 507(a) ( **8** )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined          Undetermined

2.4

Montgomery County Tax Claim Bureau -- One
Montgomery Plaza, Suite 600, Norristown, PA, 19401

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured
claim:**
11 U.S.C. § 507(a) ( **8** )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Tax Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

Undetermined          Undetermined

2.5

Pennsylvania Department of Human Services -- Bureau
of Administrative Services, P.O. Box 2675, Harrisburg,
PA, 17120

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Specify Code subsection of PRIORITY unsecured
claim:**
11 U.S.C. § 507(a) ( **8** )

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
Bed Tax Claim

**Is the claim subject to offset?**
☑ No
☐ Yes

$8,463,648.06          $8,463,648.06

2.6

Pennsylvania Dept. of Revenue -- Attn: Bankruptcy
Division, Department 280946, Harrisburg, PA, 17128-
0946

**As of the petition filing date, the claim is:**    Undetermined    Undetermined
*Check all that apply.*
☑ Contingent

**Date or dates debt was incurred**
☑ Unliquidated

☐ Disputed
**Last 4 digits of account number**

**Basis for the claim:**
Tax Claim
**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**
☑ No

☐ Yes

2.7

Royersford Tax Collector -- PO Box 574, Royersford, PA,
19468

**As of the petition filing date, the claim is:**    Undetermined    Undetermined
*Check all that apply.*
☑ Contingent

**Date or dates debt was incurred**
☑ Unliquidated

☐ Disputed
**Last 4 digits of account number**

**Basis for the claim:**
Tax Claim
**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**
☑ No

☐ Yes

2.8

Upper Providence Township -- 1286 Black Rock Road,
Oaks, PA, 19456

**As of the petition filing date, the claim is:**    Undetermined    Undetermined
*Check all that apply.*
☑ Contingent

**Date or dates debt was incurred**
☑ Unliquidated

☐ Disputed
**Last 4 digits of account number**

**Basis for the claim:**
Tax Claim
**Specify Code subsection of PRIORITY unsecured claim:**
11 U.S.C. § 507(a) ( __8__ )

**Is the claim subject to offset?**
☑ No

☐ Yes

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

**3. List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

3.1

See Schedule F Attachment

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐ No

☐ Yes

$44,227,477.51

3.2

See Schedule F Attachment (Unknown Operating Debts)

_____

**Date or dates debt was incurred**

_____

_____

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent

☐ Unliquidated

☐ Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐ No

☐ Yes

Undetermined

| Part 3: | List Others to Be Notified About Unsecured Claims |

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

4.1

_____

Line _____

☐ Not listed. Explain

_____

_____

Debtor   Parkhouse Operating, LLC
Name

Case number *(if known)* 24-70478

| **Part 4:** | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | Total of claim amounts |
|---|---|
| 5a. **Total claims from Part 1** | 5a. $8,463,648.06 |
| 5b. **Total claims from Part 2** | 5b. $44,227,477.51 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. $52,691,125.57 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | 360 INDIVIDUAL MEDICAID | | P.O. BOX 436149 | | LOUISVILLE | KY | 40253-6149 | Trade Payable | | | | No | 144.00 |
| 3.002 | 360CARE | | 12910 SHELBYVILLE RD | STE 300 | LOUISVILLE | KY | 40243 | Trade Payable | | | | No | 744.00 |
| 3.003 | 4 IMPRINT 772 | | 101 COMMERCE ST | | OSHKOSH | WI | 54901 | Trade Payable | | | | No | 1,777.01 |
| 3.004 | ABIRA MEDICAL LABORATORIES LLC | | 900 TOWN CENTER DR. | | LANGHORNE | PA | 19047 | Trade Payable | | | | No | 10,560.00 |
| 3.005 | ACCELERATED CARE PLUS LEASING INC. | | 13828 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | Trade Payable | | | | No | 11,769.76 |
| 3.006 | ACCELERATED CARE PLUS LEASING INC. | | 13828 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | Trade Payable | | | | No | 6,879.52 |
| 3.007 | ACCESS | | PO BOX 850416 | | MINNEAPOLIS | MN | 55485 | Trade Payable | | | | No | 55.85 |
| 3.008 | ACCRETIVE SOFTWARE | | 124 CEDARHURST AVENUE | | CEDARHURST | NY | 11516 | Trade Payable | | | | No | 345.00 |
| 3.009 | ACE HARDWARE | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 127.17 |
| 3.010 | ACE REPORTERS, INC | | 35 KINGS HIGHWAY EAST | SUITE 203 | HADDONFIELD | NJ | 08033 | Trade Payable | | | | No | 528.21 |
| 3.011 | ACTIVITY CONNECTION PRINT SERVICES | | 818 SW 3RD AVE #222 | | PORTLAND | OR | 97204 | Trade Payable | | | | No | 319.90 |
| 3.012 | ACULABS INC | | 2 KENNEDY BLVD | | EAST BRUNSWICK | NJ | 08816-1248 | Trade Payable | | | | No | 3,713.35 |
| 3.013 | ADART PRESS | | 1415 48TH STREET | | BROOKLYN | NY | 11219 | Trade Payable | | | | No | 1,154.06 |
| 3.014 | ADVANCED ENTRY | | 5308 13TH AVE | SUITE #167 | BROOKLYN | NY | 11219 | Trade Payable | | | | No | 325.00 |
| 3.015 | ADVANCED ENTRY | | 5308 13TH AVE | SUITE #167 | BROOKLYN | NY | 11219 | Trade Payable | | | | No | 260.00 |
| 3.016 | ADVANCED PICC SPECIALISTS, INC. | | 1829 REISTERSTOWN ROAD, SUITE 350 | | PIKESVILLE | MD | 21208 | Trade Payable | | | | No | 1,125.00 |
| 3.017 | AIDACE LLC | | 1776 AVE OF THE STATES | SUITE 301 | LAKEWOOD | NJ | 08701-0000 | Trade Payable | | | | No | 200.00 |
| 3.018 | AIRGAS USA, LLC | | PO BOX 734445 | | CHICAGO | IL | 60673-4445 | Trade Payable | | | | No | 51,522.22 |
| 3.019 | AIRGAS USA, LLC | | PO BOX 734445 | | CHICAGO | IL | 60673-4445 | Trade Payable | | | | No | 47,062.85 |
| 3.020 | ALADDIN TEMP-RITE | | PO BOX 8500-3431 | | PHILADELPHIA | PA | 19178-3431 | Trade Payable | | | | No | 11,118.80 |
| 3.021 | ALFRED H KOCH SERVICE LABORATORIES INC | | 1150 1ST AVENUE | SUITE 501 | KING OF PRUSSIA | PA | 19406 | Trade Payable | | | | No | 430.19 |
| 3.022 | ALL AMERICAN HEALTHCARE SERVICES, INC. | | 800 RED BROOK BLVD | | OWINGS MILLS | MD | 21117 | Trade Payable | | | | No | 29,646.50 |
| 3.023 | ALL STATE PEST MANAGEMENT | | 4730 RT 9 | | HOWELL | NJ | 07731-0000 | Trade Payable | | | | No | 7,443.48 |
| 3.024 | ALL STATE PEST MANAGEMENT | | 4730 RT 9 | | HOWELL | NJ | 07731-0000 | Trade Payable | | | | No | 1,134.20 |
| 3.025 | ALLIANCE CANCER SPECIALISTS | | PO BOX 780595 | | | PA | 19178-0595 | Trade Payable | | | | No | 580.00 |
| 3.026 | ALLSTATE MEDICAL | | 34 35TH STREET | | BROOKLYN | NY | 11232 | Trade Payable | | | | No | 497.35 |
| 3.027 | ALLY - 228107715790 | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 573.33 |
| 3.028 | ALPHA MED INC | | 315B 4TH ST | | LAKEWOOD | NJ | 08701 | Trade Payable | | | | No | 1,824.92 |
| 3.029 | AMAZON | | 410 TERRY AVE | | SEATTLE | WA | 98109 | Trade Payable | | | | No | 4,319.06 |
| 3.030 | AMERICAN BOILER COMPANY | | 1025 COMMERCE AVE | | UNION | NJ | 07083-0000 | Trade Payable | | | | No | 7,247.14 |
| 3.031 | AMERICAN KITCHEN MACHINERY & REPAIR COMPANY, INC | | 204 QUARRY STREET | | PHILADELPHIA | PA | 19106 | Trade Payable | | | | No | 753.84 |
| 3.032 | AMERIFACTORS | | PO BOX 628328 | | ORLANDO | FL | 32682-8328 | Trade Payable | | | | No | 5,451.00 |
| 3.033 | AMP TECH SYSTEMS LLC | | 760 ELK ROAD | | MONROEVILLE | NJ | 08343-0000 | Trade Payable | | | | No | 14,430.10 |
| 3.034 | ANASTASIA HART | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 10,230.00 |
| 3.035 | ANJER INC. | | 901 WOODBINE AVE | | BENSALEM | PA | 19020 | Trade Payable | | | | No | 110.00 |
| 3.036 | APEX ELEVATOR INSPECTION AND TESTING, LL | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 8,225.00 |
| 3.037 | APEX GLOBAL SOLUTIONS, LLC | | 400 RELLA BLVD. SUITE 200 | | MONTEBELLO | NY | 10901 | Trade Payable | | | | No | 43,100.96 |
| 3.038 | APPLOI CORP | | PO BOX 22784 | | NEW YORK | NY | 10087-2103 | Trade Payable | | | | No | 5,050.00 |
| 3.039 | APPLOI CORP | | PO BOX 22784 | | NEW YORK | NY | 10087-2103 | Trade Payable | | | | No | 620.97 |
| 3.040 | ASSET PROTECTION UNIT, INC | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 105.69 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.041 | ATIVIVO | | 955 YONKERS AVE | STE 19 | YONKERS | NY | 10704 | Trade Payable | | | | No | 27,820.00 |
| 3.042 | AUTOMATED WORK ZONE SPEED ENFORCEMENT | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 120.00 |
| 3.043 | AUXILIA SOLUTIONS, LLC | | PO BOX 4729 | | WINTER PARK | FL | 32793-4729 | Trade Payable | | | | No | 2,518.43 |
| 3.044 | B & B REIMBURSEMENT COUNSULTING INC | | 300 SOMERDALE RD, SUITE 1A | | VOORHEES | NJ | 08043 | Trade Payable | | | | No | 6,800.00 |
| 3.045 | B&B CONSULTING | | 300 SOMERDALE RD | STE 1A | VOORHEES | NJ | 08043-0000 | Trade Payable | | | | No | 6,700.00 |
| 3.046 | BARBARA ZELMANOFF (REGIONAL) | | [ADDRESS ON FILE] | | | | | Trade Payable | | | | No | 578.94 |
| 3.047 | BENJAMIN LANDA | | 1044 BROADWAY | | WOODMERE | NY | 11598 | Note Payable | | | | No | 2,244,029.86 |
| 3.048 | BEST BUY | | 7601 PENN AVE S | | MINNEAPOLIS | MN | 55423 | Trade Payable | | | | No | 3,296.26 |
| 3.049 | BRAVO CARE | | 440 E HUNTINGDON AVE | STE. 300 | ARCADIA | CA | 91006 | Trade Payable | | | | No | 27,504.70 |
| 3.050 | BRAVO CARE ACH | | 440 E. HUNTINGDON DRIVE, SUITE 300 | | ARCADIA | CA | 91006 | Trade Payable | | | | No | 39,921.90 |
| 3.051 | BRIAN POWERS | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 1,308.00 |
| 3.052 | BRIGGS HEALTHCARE | | 4900 UNIVERSITY AVE. | STE 200 | WEST DES MOINES | IA | 50266 | Trade Payable | | | | No | 104.99 |
| 3.053 | BRITTANY MYERS | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 37.87 |
| 3.054 | BULLSEYE TELECOM, INC | | PO BOX 650470 | | DALLAS | TX | 75265-0470 | Trade Payable | | | | No | 1,672.20 |
| 3.055 | CAPOZZI ADLER, P.C. | | 2933 NORTH FRONT STREET | | HARRISBURG | PA | 17110 | Trade Payable | | | | No | 3,420.00 |
| 3.056 | CARDIOLOGY CONSULTANTS PH | | 207 NORTH BROAD ST 3RD FL | | PHILADELPHIA | PA | 19107 | Trade Payable | | | | No | 65.36 |
| 3.057 | CARE TECHNOLOGY GROUP | | 29 TERRI LEE LANE | | SPRING VALLEY | NY | 10977 | Trade Payable | | | | No | 22,216.43 |
| 3.058 | CARE TECHNOLOGY GROUP | | 29 TERRI LEE LANE | | SPRING VALLEY | NY | 10977 | Trade Payable | | | | No | 8,235.45 |
| 3.059 | CARNEGIE GARDENS OPERATING INVESTMENTS LLC | | 1415 HICKORY ST | | MELBOURNE | FL | 32901 | Intercompany Payable | X | X | | Yes | 794,168.00 |
| 3.060 | CENTERS FOR MEDICARE & MEDICAID SERVICES | | 801 MARKET STREET, SUITE 9400 | | PHILADELPHIA | PA | 19107-3134 | Medicare Settlement Claim | X | X | | No | 126,707.00 |
| 3.061 | CETRONIA AMBULANCE CORPS INC | | 4300 BROADWAY | | ALLENTOWN | PA | 18104-9564 | Trade Payable | | | | No | 1,385.00 |
| 3.062 | CHANGE HEALTHCARE | | PO BOX 736187 | | CHICAGO | IL | 60673-6187 | Trade Payable | X | X | | No | Undetermined |
| 3.063 | CHUTE MASTER | | 1640 VAUXHALL RD | | UNION | NJ | 07083-0000 | Trade Payable | | | | No | 3,879.60 |
| 3.064 | CHUTE MASTER | | 1640 VAUXHALL RD | | UNION | NJ | 07083-0000 | Trade Payable | | | | No | 1,260.00 |
| 3.065 | CIAO BELLA SALON & SPA, INC. | | SUITE 380 | | AUDUBON | PA | 19403 | Trade Payable | | | | No | 88.80 |
| 3.066 | CITY OF PHILADELPHIA | | DEPT OF LICENSING & INSPECTION | 1401 JFK BLVD. | PHILADELPHIA | PA | 19102 | Trade Payable | | | | No | 496.12 |
| 3.067 | CLARITY WATER TECHNOLOGIES, INC. | | 87 HUNT RD | | ORANGEBURG | NY | 10962 | Trade Payable | | | | No | 16,739.17 |
| 3.068 | CLARITY WATER TECHNOLOGIES, LLC | | 87 HUNT RD | | ORANGEBURG | NY | 10962 | Trade Payable | | | | No | 59,478.90 |
| 3.069 | CLEAN CUT LAWN & LANDSCAPING | | 1600 BLACK ROCK RD | | ROYERSFORD | PA | 19468 | Trade Payable | | | | No | 17,072.50 |
| 3.070 | CLEANSLATE GROUP LLC | | PO BOX 22628 | | NEW YORK | NY | 10087 | Trade Payable | | | | No | 6,834.44 |
| 3.071 | CLEANSLATE GROUP LLC | | PO BOX 22628 | | NEW YORK | NY | 10087 | Trade Payable | | | | No | 6,622.53 |
| 3.072 | CLIPBOARD HEALTH | ATTN TYLER A. BLAKE | 440 N. BARRANCA AVE | #5028 | COVINA | CA | 91723 | Trade Payable | | | | No | 55,428.54 |
| 3.073 | CLIPPER SALON SERVICES | | PO BOX 916 | | LAKEWOOD | NJ | 08701-0000 | Trade Payable | | | | No | 1,672.00 |
| 3.074 | CLIPPER SALON SERVICES | | PO BOX 916 | | LAKEWOOD | NJ | 08701-0000 | Trade Payable | | | | No | 1,444.00 |
| 3.075 | CLIPPER SALON SERVICES | | PO BOX 916 | | LAKEWOOD | NJ | 08701-0000 | Trade Payable | | | | No | 620.00 |
| 3.076 | COLONIAL ELECTRIC SUPPLY COMPANY, INC | | | | BOSTON | MA | 02241-4564 | Trade Payable | | | | No | 24.58 |
| 3.077 | COLONIAL PENN LIFE INSURANCE COMPANY | | PO BOX 30969 | | AMARILLO | TX | 79120 | Trade Payable | | | | No | 195.14 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.078 | COMCAST AUTO CC | | PO BOX 70219 | | PHILADELPHIA | PA | 19176-0219 | Trade Payable | | | | No | 2,056.09 |
| 3.079 | COMMONWEALTH GUARDIAN SERVICES | | 4860 FRANKLIN CIR | | PIPERSVILLE | PA | 18947 | Trade Payable | | | | No | 1,500.00 |
| 3.080 | COMMONWEALTH GUARDIAN SERVICES | | 4860 FRANKLIN CIR | | PIPERSVILLE | PA | 18947 | Trade Payable | | | | No | 900.00 |
| 3.081 | COMMONWEALTH OF PA - DIVISION OF RADIATION CONTROL | | 400 MARKET STREET, PO BOX 8469 | | HARRISBURG | PA | 17105 | Trade Payable | | | | No | 1,935.00 |
| 3.082 | COMMONWEALTH OF PENNSYLVANIA | | DIVISION OF RADIATION | 400 MARKET ST | HARRISBURG | PA | 17105 | Trade Payable | | | | No | 4,100.00 |
| 3.083 | COMMONWEALTH OF PENNSYLVANIA | | DIVISION OF RADIATION | 400 MARKET ST | HARRISBURG | PA | 17105 | Trade Payable | | | | No | 2,000.00 |
| 3.084 | COMMONWEALTH OF PENNSYLVANIA | | DIVISION OF RADIATION | 400 MARKET ST | HARRISBURG | PA | 17105 | Trade Payable | | | | No | 100.00 |
| 3.085 | COMPASS HOME DIALYSIS | | 1463 WARRENSVILLE CTR RD | STE. 102 | CLEVELAND | OH | 44192-0002 | Trade Payable | | | | No | 29,085.00 |
| 3.086 | COMPLIANCE CONSULTING GROUP LLC | | 2623 HOOPER AVE | | BRICK | NJ | 08723-0000 | Trade Payable | | | | No | 3,900.00 |
| 3.087 | COMPREHENSIVE CARE SOLUTIONS LLC ACH | ATTN: MARK KALMANOWITZ | 491 LYONS AVENUE | | IRVINGTON | NJ | 07111-0000 | Trade Payable | | | | No | 1,521,914.98 |
| 3.088 | COMPREHENSIVE CLEANING | | 1420 E LINDEN AVE | | LINDEN | NJ | 07036-0000 | Trade Payable | | | | No | 11,543.65 |
| 3.089 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.090 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.091 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.092 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.093 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.094 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.095 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.096 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.097 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.098 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.099 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.100 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.101 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.102 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.103 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.104 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.105 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.106 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.107 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.108 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.109 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.110 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.111 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.112 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.113 | CONFIDENTIAL PARTY | | [ADDRESS ON FILE] | | | | | Litigation Claim | X | X | X | No | Undetermined |
| 3.114 | CONNECTRN, INC. | C/O MCCARTER & ENGLISH, LLP | ATTN JUSTIN STOKELY | CITYPLACE 1, 36TH FLOOR, 185 ASYLUM ST | HARTFORD | CT | 06103 | Litigation Claim | X | X | X | No | Undetermined |
| 3.115 | COONEY BROTHERS INC. | | 1850 GRAVES ROAD #100 | | PLYMOUTH MEETING | PA | 19462 | Trade Payable | | | | No | 935.50 |
| 3.116 | CORRECTIONAL CABLE TV | | 311 N NW LOOP 323 | | TYLER | TX | 75702 | Trade Payable | | | | No | 3,757.71 |
| 3.117 | COSIER WALTER | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 1,760.00 |
| 3.118 | COWART DIZZIA LLP | | 45 ROCKEFELLER PLAZA, SUITE 2000 | | NEW YORK | NY | 10111 | Trade Payable | | | | No | 1,451.25 |
| 3.119 | CROMPCO LLC | | 1815 GALLAGHER RD | | PLYMOUTH MEETING | PA | 19462 | Trade Payable | | | | No | 2,999.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.120 | CSG GLOBAL CONSULTING | | 5185 CAMPUS DR | SUITE 400 | PLYMOUTH MEETING | PA | 19462 | Trade Payable | | | | No | 2,950.00 |
| 3.121 | D&Z LEASING CORP. | | 2 BEDFORD ROAD | | MONSEY | NY | 10952 | Trade Payable | | | | No | 4,704.00 |
| 3.122 | DE LAGE LANDEN FINANCIAL SERVICES, INC | | | | PHILADELPHIA | PA | 19101-1602 | Trade Payable | | | | No | 3,207.94 |
| 3.123 | DE LAGE LANDEN FINANCIAL SERVICES, INC | | | | PHILADELPHIA | PA | 19101-1602 | Trade Payable | | | | No | 507.14 |
| 3.124 | DEDICATED NURSING ASSOCIATES, INC. | | 6536 WILLIAM PENN HWY | RT. 22, SUITE 201 | DELMONT | PA | 15626-2409 | Trade Payable | | | | No | 3,912.74 |
| 3.125 | DELAWARE RIVER BASIN COMMISSION | | PO BOX 788801 | | PHILADELPHIA | PA | 19178-8801 | Trade Payable | | | | No | 1,568.00 |
| 3.126 | DELVAL EQUIPMENT | | 604 GENERAL WASHINGTON AVE | | WEST NORRITON | PA | 19403 | Trade Payable | | | | No | 11,437.31 |
| 3.127 | DIALYZE DIRECT | | 3297 STATE RTE 66 | | NEPTUNE | NJ | 07753-0000 | Trade Payable | | | | No | 56,630.00 |
| 3.128 | DIRECT SUPPLY | ATTN: CORNELIUS WASHINGTON | PO BOX 88201 | | MILWAUKEE | WI | 53288 | Trade Payable | | | | No | 5,139.47 |
| 3.129 | DIRECT SUPPLY | ATTN: CORNELIUS WASHINGTON | PO BOX 88201 | | MILWAUKEE | WI | 53288 | Trade Payable | | | | No | 532.75 |
| 3.130 | DOCUSIGN, INC. | | PO BOX 735445 | | DALLAS | TX | 75373-5445 | Trade Payable | | | | No | 515.69 |
| 3.131 | DOT COMPLIANCE GROUP | | P.O BOX 5090 | | TYLER | TX | 75712 | Trade Payable | | | | No | 199.00 |
| 3.132 | DRAGON LTC SOLUTIONS (AUTO PAY) | | 15 VILLAGE GREEN | | MONSEY | NY | 10952 | Trade Payable | | | | No | 10,653.45 |
| 3.133 | DREAM TECH COPIERS, INC. | | 3464 NW 47TH AVE | | COCONUT CREEK | FL | 33063 | Trade Payable | | | | No | 2,988.51 |
| 3.134 | DSSI | | 9300 SHELBYVILLE RD | STE 910 | LOUISVILLE | KY | 40222 | Trade Payable | | | | No | 160.00 |
| 3.135 | DUFF COMPANY | | 201 EAST LAFAYETTE STREET | | NORRISTOWN | PA | 19401 | Trade Payable | | | | No | 4,434.05 |
| 3.136 | EAGLE RISK SERVICES | | 202 CATON AVE. | | BROOKLYN | NY | 11218 | Trade Payable | | | | No | 29,547.99 |
| 3.137 | EAGLE RISK SERVICES | | 202 CATON AVE. | | BROOKLYN | NY | 11218 | Trade Payable | | | | No | 20,576.76 |
| 3.138 | EASTERN ELEVATOR OF NEW YORK | | 1236 MCDONALD AVE | | BROOKLYN | NY | 11230 | Trade Payable | | | | No | 17,515.27 |
| 3.139 | EDGE INFORMATION MANAGEMENT, INC. | | 1682 W HIBISCUS BLVD | | MELBOURNE | FL | 32901 | Trade Payable | | | | No | 197.00 |
| 3.140 | EFAX CORPORATE | | 700 FLOWER ST | 15TH FLOOR | LOS ANGELES | CA | 90017 | Trade Payable | | | | No | 2,654.46 |
| 3.141 | EILEEN STOUDT | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 130.00 |
| 3.142 | ELEVATOR CONSTRUCTION & REPAIR CO. | | 2168 BENNETT RD | | PHILADELPHIA | PA | 19132 | Trade Payable | | | | No | 90,697.47 |
| 3.143 | EMEDICALL SOLUTIONS, LLC | | PO BOX 1075 | | SYKESVILLE | MD | 21784 | Trade Payable | | | | No | 6,160.00 |
| 3.144 | EMKAY CONSULTING SERVICES CORP | | 805 WEST THORNDALE AVE | | ITASCA | IL | 60143 | Trade Payable | | | | No | 1,000.00 |
| 3.145 | ENCOMPASS | | 9001 LIBERTY PARKWAY | | BIRMINGHAM | AL | 35242 | Trade Payable | | | | No | 409.40 |
| 3.146 | ENGIE POWER & GAS, LLC | | PO BOX 411330 | | BOSTON | MA | 02241-1330 | Trade Payable | | | | No | 121,553.67 |
| 3.147 | ESHYFT- ACH | | 4547 HIGHWAY 9 NORTH | SUITE Q | HOWELL | NJ | 07731 | Trade Payable | | | | No | 2,455.91 |
| 3.148 | ESTATE OF CATHERINE MORGAN | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 4,730.00 |
| 3.149 | ETHOS EVACUATION STRATEGIES, LLC | | 2285 GRISSOM DR | | SAINT LOUIS | MO | 63146 | Trade Payable | | | | No | 1,996.00 |
| 3.150 | ETHOS EVACUATION STRATEGIES, LLC | | 2285 GRISSOM DR | | SAINT LOUIS | MO | 63146 | Trade Payable | | | | No | 1,996.00 |
| 3.151 | EUROFINS QC, INC | | PO BOX 1462 | | CAROL STREAM | IL | 60132-1462 | Trade Payable | | | | No | 12,500.00 |
| 3.152 | EUROFINS QC, INC | | PO BOX 1462 | | CAROL STREAM | IL | 60132-1462 | Trade Payable | | | | No | 405.00 |
| 3.153 | EZPRODUCTS INTERNATIONAL INC. | | 612 N FLORIDA AVE | | WAUCHULA | FL | 33873 | Trade Payable | | | | No | 948.00 |
| 3.154 | F.A.S.T. SERVICE INC. | | | | PHILADELPHIA | PA | 19124 | Trade Payable | | | | No | 160.62 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.155 | FACEBOOK | ATTN SECURITY DEPARTMENT | 1601 S. CALIFORNIA AVE | | PALO ALTO | CA | 94304 | Trade Payable | | | | No | 30.00 |
| 3.156 | FASTEN HALBERSTAM LLP | | 40 WALL STREET | SUITE 3602 | NEW YORK | NY | 10005 | Trade Payable | | | | No | 18,125.00 |
| 3.157 | FDR SERVICES | | 198 RESERVOIR STREET | | TRENTON | NJ | 08618-3604 | Trade Payable | | | | No | 45,253.28 |
| 3.158 | FDR SERVICES CORP | | 198 RESERVOIR STREET | | TRENTON | NJ | 08618-3604 | Trade Payable | | | | No | 103,361.09 |
| 3.159 | FERN OFFICE SUPPLIES | | 1276 47TH STREET | | BROOKLYN | NY | 11219 | Trade Payable | | | | No | 7,843.73 |
| 3.160 | FIVE STAR CARE LLC DBA SAMBACARE | | 800 RED BROOK BLVD | | OWINGS MILLS | MD | 21117 | Trade Payable | | | | No | 32,907.10 |
| 3.161 | FORD MEDICAL | | 33 CORPORATE DRIVE | | ORANGEBURG | NY | 10962 | Trade Payable | | | | No | 653.22 |
| 3.162 | FRIENDSHIP HLH&A INC | | PO BOX 529 | | ROYERSFORD | PA | 19468 | Trade Payable | | | | No | 52,038.29 |
| 3.163 | FRIENDSHIP HLH&A INC | | PO BOX 529 | | ROYERSFORD | PA | 19468 | Trade Payable | | | | No | 1,085.60 |
| 3.164 | G&E HC REIT II PHILADELPHIA | | PO BOX 209362 | | AUSTIN | TX | 78720-9362 | Trade Payable | | | | No | 289,648.23 |
| 3.165 | GALE HEALTHCARE SOLUTIONS | | PO BOX 4729 | | WINTER PARK | FL | 32793-4729 | Trade Payable | | | | No | 43,117.45 |
| 3.166 | GENERAL HEALTHCARE RESOURCES, LLC | | 2250 HICKORY RD | | PLYMOUTH MEETING | PA | 19462 | Trade Payable | | | | No | 5,655.85 |
| 3.167 | GENSERVE LLC | | PO BOX 23974 | | NEW YORK | NY | 10087-3974 | Trade Payable | | | | No | 8,544.98 |
| 3.168 | GODADDY INC. | | 2155 E. GODADDY WAY | | TEMPE | AZ | 85284 | Trade Payable | | | | No | 66.51 |
| 3.169 | GRAINGER | | DEPT 812951259 | | PALATINE | IL | 60038-0001 | Trade Payable | | | | No | 7,544.64 |
| 3.170 | GRAINGER | | DEPT 812951259 | | PALATINE | IL | 60038-0001 | Trade Payable | | | | No | 106.61 |
| 3.171 | GRAND VIEW AMBULANCE TRANSPORT | | | | READING | PA | 19610 | Trade Payable | | | | No | 112.00 |
| 3.172 | GREAT VALLEY AMBULANCE SQUAD LLC | | | | NEW CUMBERLAND | PA | 17070-0726 | Trade Payable | | | | No | 52.73 |
| 3.173 | GREYSIGNAL, INC. | | ONE PPG PLACE | 31ST FLOOR | PITTSBURGH | PA | 15222 | Trade Payable | | | | No | 22,762.78 |
| 3.174 | GUARDIAN CONSULTING SERVICES | | 3333 NEW HYDE PARK RD. | | NEW HYDE PARK | NY | 11042 | Trade Payable | | | | No | 52,864.90 |
| 3.175 | HAB-MISC | | PO BOX 21450 | | LEHIGH VALLEY | PA | 18002-1450 | Trade Payable | | | | No | 2,411.80 |
| 3.176 | HAMPTON HOUSE OPERATIONS, LLC | | 425 WEST NEW ENGLAND AVENUE SUITE 300 | | WINTER PARK | FL | 32789 | Intercompany Payable | X | X | | Yes | 10,562,857.00 |
| 3.177 | HARRIS MEDICAL, LLC | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 176.64 |
| 3.178 | HD SUPPLY FACILITIES MAINTENANCE, LTD. | | P.O. BOX 509058 | | SAN DIEGO | CA | 92150 | Trade Payable | | | | No | 4,327.64 |
| 3.179 | HD SUPPLY FACILITIES MAINTENANCE, LTD. | | P.O. BOX 509058 | | SAN DIEGO | CA | 92150 | Trade Payable | | | | No | 2,717.87 |
| 3.180 | HEALTH TECHNOLOGIES | | 8446 PAGE AVE | | ST LOUIS | MO | 63130 | Trade Payable | | | | No | 1,040.00 |
| 3.181 | HEALTHAMERICA PA | | PO BOX 8500-784182 | | PHILADELPHIA | PA | 19178-4182 | Trade Payable | | | | No | 816.00 |
| 3.182 | HEALTHFLEET AMBULANCE | | PO BOX 47334 | | PHILADELPHIA | PA | 19160 | Trade Payable | | | | No | 376.46 |
| 3.183 | HOBART SERVICE; ITW FOOD EQUIPMENT GROUP | | P O BOX 2517 | | CAROL STREAM | IL | 60132-2517 | Trade Payable | | | | No | 14,801.80 |
| 3.184 | HOBART SERVICE; ITW FOOD EQUIPMENT GROUP | | P O BOX 2517 | | CAROL STREAM | IL | 60132-2517 | Trade Payable | | | | No | 11,816.00 |
| 3.185 | HUNTINGTON NATIONAL BANK | | PO BOX 77077 | | MINNEAPOLIS | MN | 55480-7777 | Trade Payable | | | | No | 4,749.84 |
| 3.186 | HUTT'S GLASS CO. INC. | | 105 LIMEKILN RD | PO BOX 237 | BECHTELSVILLE | PA | 19505 | Trade Payable | | | | No | 2,050.00 |
| 3.187 | IES ENGINEERS | | 1720 WALTON RD | | BLUE BELL | PA | 19422-2305 | Trade Payable | | | | No | 28,170.99 |
| 3.188 | IES ENGINEERS | | 1720 WALTON RD | | BLUE BELL | PA | 19422-2305 | Trade Payable | | | | No | 20,822.31 |
| 3.189 | INDEED, INC | | P.O. BOX 660367 | | DALLAS | TX | 75266-0367 | Trade Payable | | | | No | 1,465.86 |
| 3.190 | INNOVATIVE SUPPLY GROUP | | 585 PROSPECT STREET | SUITE 304 | LAKEWOOD | NJ | 08701-0000 | Trade Payable | | | | No | 5,080.84 |
| 3.191 | INPRO | | | | MUSKEGO | WI | 53150 | Trade Payable | | | | No | 441.75 |
| 3.192 | INPRO CORPORATION | | | | MUSKEGO | WI | 53150 | Trade Payable | | | | No | 330.84 |
| 3.193 | INTEGRATED MEDICAL TRANSPORT, LLC | | 1600 HUMMEL AVENUE | | CAMP HILL | PA | 17011 | Trade Payable | | | | No | 399.75 |
| 3.194 | INTELYCARE, INC. | | PO BOX 787317 | | PHILADELPHIA | PA | 19178-7317 | Trade Payable | | | | No | 264,258.21 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.195 | J & L BUILDING MATERIALS, INC. | | | | FRAZER | PA | 19355 | Trade Payable | | | | No | 180.08 |
| 3.196 | JACKSON THERAPY PARTNERS LLC | | P.O. BOX 277637 | | ATLANTA | GA | 30384-7637 | Trade Payable | | | | No | 9,912.69 |
| 3.197 | JOEL SCHWIMMER | | 39 HORTON DR | | MONSEY | NY | 10952 | Note Payable | | | | No | 250,000.00 |
| 3.198 | JOHN CALVITTI COMPANY | | 3200 SCOTTS LN | | PHILADELPHIA | PA | 19129 | Trade Payable | | | | No | 15,675.00 |
| 3.199 | JOHN F. GILL | | [ADDRESS ON FILE] | | | | | Trade Payable | | | | No | 8,910.00 |
| 3.200 | JOHN FREDRICK | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 112.77 |
| 3.201 | JOHN LIANTONIO | | [ADDRESS ON FILE] | | | | | Trade Payable | | | | No | 5,400.00 |
| 3.202 | JOHN LIANTONIO MD | | [ADDRESS ON FILE] | | | | | Trade Payable | | | | No | 5,400.00 |
| 3.203 | JOHNSON CONTROLS FIRE PROTECTION LP | | DEPT CH 10320 | | PALATINE | IL | 60055-0320 | Trade Payable | | | | No | 108,879.94 |
| 3.204 | JOHNSON CONTROLS FIRE PROTECTION LP | | DEPT CH 10320 | | PALATINE | IL | 60055-0320 | Trade Payable | | | | No | 53,819.52 |
| 3.205 | JOHNSTONE SUPPLY | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 185.86 |
| 3.206 | JULIE MULLIN, TAX COLLECTOR | | 1286 BLACK ROCK ROAD | | PHOENIXVILLE | PA | 19460 | Trade Payable | | | | No | 601,007.29 |
| 3.207 | KAREN SIMSICK | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 414.81 |
| 3.208 | KAUFMAN BORGEEST & RYAN LLP | | 875 THIRD AVENUE, 5TH FLR | | NEW YORK | NY | 10022 | Trade Payable | | | | No | 90,732.31 |
| 3.209 | KAUFMAN BORGEEST & RYAN LLP | | 875 THIRD AVENUE, 5TH FLR | | NEW YORK | NY | 10022 | Trade Payable | | | | No | 1,065.05 |
| 3.210 | KEERTHANA SELVARATHNAM | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 1,800.00 |
| 3.211 | KENNEDY, PC | | PO BIX 5100, | | HARRISBURG | PA | 17110 | Trade Payable | | | | No | 83,116.73 |
| 3.212 | KEYHIE, INC. | | 100 N. ACADEMY AVENUE | | DANVILLE | PA | 17822 | Trade Payable | | | | No | 3,597.08 |
| 3.213 | KIDNEY CARE SPECIALISTS, LLC | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 50.00 |
| 3.214 | KIERAN MCKENNA FLOORING INC | | | | BENSALEM | PA | 19020 | Trade Payable | | | | No | 2,574.00 |
| 3.215 | KING VENTURES | | 12 COLLEGE RD | | | NY | 10952 | Trade Payable | | | | No | 1,252.00 |
| 3.216 | KINGSTON PROPCO, LLC | | 425 WEST NEW ENGLAND AVENUE SUITE 300 | | WINTER PARK | FL | 32789 | Intercompany Payable | X | X | | Yes | 184,254.00 |
| 3.217 | KRISTA MALLOY | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 81.28 |
| 3.218 | LAKE CITY PROPCO LLC | | 298 SW PROSPERITY PLACE | | LAKE CITY | FL | 32024 | Intercompany Payable | X | X | | Yes | 473,897.00 |
| 3.219 | LAKE EUSTIS OPERATING INVESTMENTS LLC | | 411 W. WOODWARD AVE | | EUSTIS | FL | 32726 | Intercompany Payable | X | X | | Yes | 149,135.00 |
| 3.220 | LAW OFFICES OF DEBRA G. SPEYER | | TWO BALA PLAZA | SUITE 300 | BALA CYNWARD | PA | 19004 | Trade Payable | | | | No | 15,110.94 |
| 3.221 | LEGEND MEDICAL PRODUCTS | | 115 TWINBRIDGE DR. | UNIT C | PENNSAUKEN | NJ | 08110-0000 | Trade Payable | | | | No | 2,449.81 |
| 3.222 | LEGEND MEDICAL PRODUCTS | | 115 TWINBRIDGE DR. | UNIT C | PENNSAUKEN | NJ | 08110-0000 | Trade Payable | | | | No | 163.68 |
| 3.223 | LEWIS BRISBOIS BISGAARD & SMITH, LLP | | 633 W 5TH ST | SUITE 400 | LOS ANGELES | CA | 90071 | Trade Payable | | | | No | 19,623.00 |
| 3.224 | LEWIS LITIGATION SUPPORT & CLINICAL CON | | 108 HANSEN AVE | | BUTLER | PA | 16001 | Trade Payable | | | | No | 2,338.25 |
| 3.225 | LIFELINE MEDICAL SERVICES INC. | | 298 SANFORD ST. | | EAST ORANGE | NJ | 07018-0000 | Trade Payable | | | | No | 939.00 |
| 3.226 | LINGO | | PO BOX 660344 | | DALLAS | TX | 75266-0344 | Trade Payable | | | | No | 750.76 |
| 3.227 | LISA CURRIE | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 72.61 |
| 3.228 | LOWE'S HOME CENTERS, LLC | | 1000 LOWE'S BOULEVARD | | MOORESVILLE | NC | 28117 | Trade Payable | | | | No | 945.70 |
| 3.229 | LOYAL ASSISTANT DBA BRAVO CARE | | 10801 NATIONAL BLVD., STE 573 | | LOS ANGELES | CA | 90064 | Litigation Claim | X | X | X | No | Undetermined |
| 3.230 | LOYAL ASSISTANT DBA BRAVO CARE | ATTN: BRIAN J. GRADY, ESQ. AND THOMAS B. HELBIG, JR., ESQ. | 925 HARVEST DR | | BLUE BELL | PA | 19422 | Litigation Claim | X | X | X | No | Undetermined |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.231 | MAPA OPERATING, LLC | | 1600 BLACK ROCK RD | | ROYERSFORD | PA | 19468 | Intercompany Payable | X | X | | Yes | 3,532,575.15 |
| 3.232 | MAPLEWOOD OPERATING, LLC | | 1600 BLACK ROCK RD | | ROYERSFORD | PA | 19468 | Intercompany Payable | X | X | | Yes | 4,065,892.94 |
| 3.233 | MAROSEK JEAN | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 3,750.72 |
| 3.234 | MEDACURE INC. | | 221 SOUTH 31ST STREET | | KENILWORTH | NJ | 07033 | Trade Payable | | | | No | 770.00 |
| 3.235 | MEDPART | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 619.70 |
| 3.236 | MID ATLANTIC RETINA | | | | WEST CHESTER | PA | 19380 | Trade Payable | | | | No | 700.00 |
| 3.237 | MIDLANTIC | | PO BOX 37864 | | BALTIMORE | MD | 21297 | Trade Payable | | | | No | 41.54 |
| 3.238 | MILENIA CARE LLC | | 1044 BROADWAY | | WOODMERE | NY | 11598 | Intercompany Payable | X | X | | Yes | 2,183,600.00 |
| 3.239 | MILENIA HEALTH BENEFIT TRUST | ATTN: SAMUEL SCHLESINGER | 202 CATON AVE | | BROOKLYN | NY | 11218 | Trade Payable | | | | No | 326,898.34 |
| 3.240 | MILLER & CHITTY CO., INC | | 135-139 MARKET ST | | KENILWORTH | NJ | 07033 | Trade Payable | | | | No | 9,000.00 |
| 3.241 | MILTON OPERATING, LLC | | 743 MAHONING STREET | | MILTON | PA | 17847 | Intercompany Payable | X | X | | Yes | 6,280,133.79 |
| 3.242 | MOVI HEALTHCARE INC | | PO BOX 39 | | CHARLESTON | SC | 29402 | Trade Payable | | | | No | 942.00 |
| 3.243 | MOVI HEALTHCARE INC | | PO BOX 39 | | CHARLESTON | SC | 29402 | Trade Payable | | | | No | 700.00 |
| 3.244 | MSL CPAS & ADVISORS | | 255 S. ORANGE AVE. | SUITE 600 | ORLANDO | FL | 32801 | Trade Payable | | | | No | 5,000.00 |
| 3.245 | MURRAY STONE & WILSON, TRUST ACCOUNT FOR | | 100 FRONT ST., SUITE 1230 | | CONSHOHOCKEN | PA | 19428 | Trade Payable | | | | No | 150,000.00 |
| 3.246 | NATIONAL DATACARE CORPORATION | | PO BOX 222430 | | CHANTILLY | VA | 20153 | Trade Payable | | | | No | 1,539.10 |
| 3.247 | NEOGENOMICS LABORATORIES INC | | | | ATLANTA | GA | 30394 | Trade Payable | | | | No | 3,375.40 |
| 3.248 | NET HEALTH SYSTEMS, INC. | | PO BOX 72046 | | CLEVELAND | OH | 44192 | Trade Payable | | | | No | 341.25 |
| 3.249 | NET HEALTH SYSTEMS, INC. | | PO BOX 72046 | | CLEVELAND | OH | 44192 | Trade Payable | | | | No | 341.25 |
| 3.250 | NETSMART TECHNOLOGIES, INC. AUTO CC | | PO BOX 713519 | | PHILADELPHIA | PA | 19171 | Trade Payable | | | | No | 888.14 |
| 3.251 | NEW JERSEY RESPIRATORY ASSOCIATES (NJRA) | | PO BOX 306396 | | NASHVILLE | TN | 37230 | Trade Payable | | | | No | 6,657.02 |
| 3.252 | NEW JERSEY RESPIRATORY ASSOCIATES (NJRA) | | PO BOX 306396 | | NASHVILLE | TN | 37230 | Trade Payable | | | | No | 3,120.00 |
| 3.253 | NJ E-ZPASS | | PO BOX 4971 | | TRENTON | NJ | 08650-0000 | Trade Payable | | | | No | 1,621.39 |
| 3.254 | NJ EZ-PASS (DELAWARE RIVER PORT AUTHORITY) | | PO BOX 4971 | | TRENTON | NJ | 08650-0000 | Trade Payable | | | | No | 31.00 |
| 3.255 | NRG BUSINESS MARKETING | C/O NRG HOME | P.O. BOX 38781 | | PHILADELPHIA | PA | 19104 | Trade Payable | | | | No | 128,886.28 |
| 3.256 | NRG BUSINESS MARKETING | C/O NRG HOME | P.O. BOX 38781 | | PHILADELPHIA | PA | 19104 | Trade Payable | | | | No | 42,766.89 |
| 3.257 | NRG BUSINESS MARKETING | C/O NRG HOME | P.O. BOX 38781 | | PHILADELPHIA | PA | 19104 | Trade Payable | | | | No | 6,676.06 |
| 3.258 | ORTHOPAEDIC & SPINE TECHNOLOGIES, LLC | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 281.96 |
| 3.259 | ORTHOPAEDIC ASSOC OF READING | | 850 KNITTING MILLS WAY | | WYOMISSING | PA | 19610 | Trade Payable | | | | No | 633.94 |
| 3.260 | P & G BROKERAGE INC | | 1648 61ST ST | | BROOKLYN | NY | 11204 | Trade Payable | | | | No | 353,458.62 |
| 3.261 | PA DEP | | | | HARRISBURG | PA | 17105-8762 | Trade Payable | | | | No | 100.00 |
| 3.262 | PA DEPT OF LABOR & INDUSTRY - E | | | | HARRISBURG | PA | 17106-8572 | Trade Payable | | | | No | 400.59 |
| 3.263 | PA DEPT OF LABOR & INDUSTRY -B | | PO BOX 68572 | | HARRISBURG | PA | 17121 | Trade Payable | | | | No | 804.60 |
| 3.264 | PA HEALTH AND WELLNESS | | 5 PENN CENTER WEST | SUITE 300 | PITTSBURGH | PA | 15276 | Trade Payable | | | | No | 74,671.30 |
| 3.265 | PA TURNPIKE | | PO BOX 645631 | | PITTSBURGH | PA | 15264-5254 | Trade Payable | | | | No | 385.00 |
| 3.266 | PA TURNPIKE TOLL BY PLATE | | PO BOX 645631 | | PITTSBURGH | PA | 15264-5254 | Trade Payable | | | | No | 527.20 |
| 3.267 | PAMC CONSULTING LLC | | 22 DIKE DR | | MONSEY | NY | 10952 | Intercompany Payable | X | X | | Yes | 7,700.00 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.268 | PAONE LEGAL SOLUTIONS, LLC | | 36 TOMAHAWK TR | | DENVILLE | NJ | 07834-0000 | Trade Payable | | | | No | 4,136.94 |
| 3.269 | PAONE LEGAL SOLUTIONS, LLC | | 36 TOMAHAWK TR | | DENVILLE | NJ | 07834-0000 | Trade Payable | | | | No | 3,413.55 |
| 3.270 | PARKHOUSE NURSING & REHAB | | 1600 BLACK ROCK RD | | ROYERSFORD | PA | 19468-3130 | Trade Payable | | | | No | 490.00 |
| 3.271 | PARKS OPERATING LLC | | 9311 S. ORANGE BLOSSOM TRAIL | | ORLANDO | FL | 32837-8301 | Intercompany Payable | X | X | | Yes | 133,041.76 |
| 3.272 | PATRICK NICHOLAS | | [ADDRESS ON FILE] | | | | | Trade Payable | | | | No | 1,630.50 |
| 3.273 | PATRIOT CHEVROLET | | 40 AUTO PARK BLVD | | LIMERICK | PA | 19468 | Trade Payable | | | | No | 704.92 |
| 3.274 | PCS OF MICHIGAN, INC. | | PO BOX 72300 | | CLEVELAND | OH | 44192-0002 | Trade Payable | | | | No | 3,686.14 |
| 3.275 | PCS OF MICHIGAN, INC. AUTO CC | | PO BOX 37632 | | CLEVELAND | OH | 44192-0002 | Trade Payable | | | | No | 36,803.52 |
| 3.276 | PECO | | PAYMENT PROCESSING | PO BOX 37632 | PHILADELPHIA | PA | 19101-0629 | Trade Payable | | | | No | 80,367.21 |
| 3.277 | PECO | | PAYMENT PROCESSING | PO BOX 37632 | PHILADELPHIA | PA | 19101-0629 | Trade Payable | | | | No | 6,546.36 |
| 3.278 | PENNSYLVANIA AMERICAN WATER | | PO BOX 371412 | | PITTSBURGH | PA | 15250-7412 | Trade Payable | | | | No | 40,745.81 |
| 3.279 | PENNSYLVANIA DEPARTMENT OF HEALTH | | 625 FOSTER ST | RM 526 HEALTH & WELFARE BUILDING | HARRISBURG | PA | 17120 | Trade Payable | | | | No | 300.00 |
| 3.280 | PENNSYLVANIA HEALTH CARE ASSOCIATION | | 315 NORTH SECOND STREET | | HARRISBURG | PA | 17101 | Trade Payable | | | | No | 35,660.88 |
| 3.281 | PENNSYLVANIA STATE POLICE | | PO BOX 62041 | | HARRISBURG | PA | 17106-2041 | Trade Payable | | | | No | 2,332.00 |
| 3.282 | PEOPLESYSTEMS | | PO BOX 4816 | | SYRACUSE | NY | 13221-4816 | Trade Payable | | | | No | 590.00 |
| 3.283 | PETTY CASH | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 250.00 |
| 3.284 | PHILA OCCHEALTH DBA WORKNET OCC MED | | PO BOX 827842 | | PHILADELPHIA | PA | 19182-7842 | Trade Payable | | | | No | 805.86 |
| 3.285 | PHOENIXVILLE AREA SENIOR CENTER | | | | PHOENIXVILLE | PA | 19460 | Trade Payable | | | | No | 150.00 |
| 3.286 | PHOENIXVILLE CLINIC COMPANY | | | | PHILADELPHIA | PA | 19182 | Trade Payable | | | | No | 322.55 |
| 3.287 | PHOENIXVILLE HOSPITAL | | PO BOX 825611 | | PHILADELPHIA | PA | 19182 | Trade Payable | | | | No | 1,624.05 |
| 3.288 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | | PO BOX 981022 | | BOSTON | MA | 02298-1022 | Trade Payable | | | | No | 654.98 |
| 3.289 | PK MOBILE BOILERS | | 3401D TREMLEY POINT RD | | LINDEN | NJ | 07036-0000 | Trade Payable | | | | No | 30,417.00 |
| 3.290 | PLATINUM CARE | | 246 52ND STREET | | BROOKLYN | NY | 11220 | Trade Payable | | | | No | 284.40 |
| 3.291 | POINTCLICKCARE TECHNOLOGIES INC CC | | PO BOX 674802 | | DETROIT | MI | 48267-4802 | Trade Payable | | | | No | 104,060.95 |
| 3.292 | POTTSTOWN HOSPITAL TOWER HEALTH | | PO BOX 825611 | | PHILADELPHIA | PA | 19182 | Trade Payable | | | | No | 2,810.67 |
| 3.293 | POTTSVILLE PROPCO, LLC | | 425 WEST NEW ENGLAND AVENUE SUITE 300 | | WINTER PARK | FL | 32789 | Intercompany Payable | X | X | | Yes | 647,970.00 |
| 3.294 | PRECISION HEALTH INC. | | PO BOX 2559 | | MALTA | NY | 12020-8559 | Trade Payable | | | | No | 8,771.13 |
| 3.295 | PREMIER ORTHOPAEDICS | | | | WEST CHESTER | PA | 19380-0405 | Trade Payable | | | | No | 22.08 |
| 3.296 | PROFILITY INC. | ATTN: ACCOUNTS RECEIVABLE | 13 WESTSIDE DRIVE | | ACTON | MA | 01720-0000 | Trade Payable | | | | No | 3,816.00 |
| 3.297 | PROPIO LANGUAGE SERVICES | | 10801 MASTIN ST. | | OVERLAND PARK | KS | 08701 | Trade Payable | | | | No | 140.80 |
| 3.298 | PROPIO LANGUAGE SERVICES | | 10801 MASTIN ST. | | OVERLAND PARK | KS | 08701 | Trade Payable | | | | No | 121.00 |
| 3.299 | PROVIDER PARTNERS MANAGEMENT SERVICES | | 785 ELKRIDGE LANDING RD | | LINCTHICUM | MD | 21090 | Trade Payable | | | | No | 6,367.20 |
| 3.300 | PURE STREAM WATER | | 1545 LAGUNA LN | | LAKEWOOD | NJ | 08701-0000 | Trade Payable | | | | No | 2,010.00 |
| 3.301 | PURE STREAM WATER | | 1545 LAGUNA LN | | LAKEWOOD | NJ | 08701-0000 | Trade Payable | | | | No | 2,010.00 |
| 3.302 | QUALITY CARE OPTIONS | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 352.26 |
| 3.303 | QUEST STAFFING SOLUTIONS | ATTN: MORRIS MEISELS | 101 WALWORTH ST. | SUITE 301 | BROOKLYN | NY | 11205 | Trade Payable | | | | No | 8,561.14 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.304 | QUEST STAFFING SOLUTIONS INC. | | 101 WALWORTH ST. | SUITE 301 | BROOKLYN | NY | 11205 | Litigation Claim | X | X | X | No | Undetermined |
| 3.305 | RAINBOW LANDSCAPE & HARDSCAPE CONTRACTOR | | 4425 RISING SUN AVENUE | | PHILADELPHIA | PA | 19140 | Trade Payable | | | | No | 28,619.26 |
| 3.306 | RAINBOW LANDSCAPE & HARDSCAPE CONTRACTOR | | 4425 RISING SUN AVENUE | | PHILADELPHIA | PA | 19140 | Trade Payable | | | | No | 22,358.80 |
| 3.307 | REHAB ADVISORS BY ENHANCE LLC | | 685 RIVER AVE | | LAKEWOOD | NJ | 08701-0000 | Trade Payable | | | | No | 10,622.40 |
| 3.308 | REHABCLINICS (SPT) NOVACARE | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 266.99 |
| 3.309 | RELIANT PRO REHAB | | PO BOX 207773 | | DALLAS | TX | 75320-7773 | Trade Payable | | | | No | 562,750.00 |
| 3.310 | RICHARD LOLLI | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 150.32 |
| 3.311 | RIGGINS INC | | PO BOX 150 | | MILLVILLE | NJ | 08332-0000 | Trade Payable | | | | No | 3,405.60 |
| 3.312 | RIGGINS INC. | | PO BOX 150 | | MILLVILLE | NJ | 08332-0000 | Trade Payable | | | | No | 3,329.47 |
| 3.313 | ROCK MEDICAL GROUP | | 9500 W DODGE RD | STE. 100 | OMAHA | NE | 68114 | Trade Payable | | | | No | 1,200.00 |
| 3.314 | ROMED AMBULANCE | | 2860 HEDLEY ST. | | PHILADELPHIA | PA | 19101-0629 | Trade Payable | | | | No | 25,682.95 |
| 3.315 | ROMED INC. | | 2860 HEDLEY ST., SUITE 101 | | PHILADELPHIA | PA | 19137 | Litigation Claim | X | X | X | No | Undetermined |
| 3.316 | SAM WEXLER PLUMBING, INC | | 368 DUNKSFERRY ROAD | | BENSALEM | PA | 19020 | Trade Payable | | | | No | 2,115.00 |
| 3.317 | SANPRO, LLC | | PO BOX 336 | | LAKEWOOD | NJ | 08701-0000 | Trade Payable | | | | No | 2,595.60 |
| 3.318 | SBV WORKFORCE MANAGEMENT, INC. | | 2 KILE COURT | | AIRMONT | NY | 10952 | Trade Payable | | | | No | 9,200.00 |
| 3.319 | SC & BP SERVICES INC. | | 1420 EAST LINDEN AVE | | LINDEN | NJ | 07036-0000 | Trade Payable | | | | No | 291,898.88 |
| 3.320 | SECURITAS HEALTHCARE, LLC | | PO BOX 646045 | | PITTSBURGH | PA | 15264-6045 | Trade Payable | | | | No | 2,700.00 |
| 3.321 | SHERWIN WILLIAMS | | 23 E CHELTEN AVE | | PHILADELPHIA | PA | 19144-2130 | Trade Payable | | | | No | 30.97 |
| 3.322 | SHG TEMP STAFFING | | 626 SHEEPSHEAD BAY RD | | BROOKLYN | NY | 11224 | Trade Payable | | | | No | 3,561.16 |
| 3.323 | SHIFTKEY, LLC | | P.O. BOX 735913 | | DALLAS | TX | 75373-5913 | Trade Payable | | | | No | 260,787.34 |
| 3.324 | SHIFTKEY, LLC | | P.O. BOX 735913 | | DALLAS | TX | 75373-5913 | Trade Payable | | | | No | 228,712.58 |
| 3.325 | SHIFTMED, LLC | | 7925 JONES BRANCH DRIVE | | MC LEAN | VA | 22102 | Trade Payable | | | | No | 1,378,936.97 |
| 3.326 | SHOMER PRODUCTS LLC | | 1223 EAST 13TH STREET | | BROOKLYN | NY | 11230 | Trade Payable | | | | No | 9,458.60 |
| 3.327 | SILVER KEY MEDICAID SPECIALISTS | | 1105 E COUNTY LINE ROAD, SUITE 215 LAKEW | | LAKEWOOD | NJ | 08701 | Trade Payable | | | | No | 13,500.00 |
| 3.328 | SINAI LABS | | 16530 VENTURA BLVD #408 | | ENCINO | CA | 91436 | Trade Payable | | | | No | 106.60 |
| 3.329 | SIPVOICE | | 70 EAST SUNRISE HIGHWAY | SUITE 500 | VALLEY STREAM | NY | 08701 | Trade Payable | | | | No | 3,346.55 |
| 3.330 | SIPVOICE AUTO CC | | 70 EAST SUNRISE HIGHWAY | SUITE 500 | VALLEY STREAM | NY | 08701 | Trade Payable | | | | No | 1,436.88 |
| 3.331 | SLY FOX SYSTEMS, LLC | | 67 COVE RD | | OYSTER BAY | NY | 11771 | Trade Payable | | | | No | 6,350.00 |
| 3.332 | SLY FOX SYSTEMS, LLC | | 67 COVE RD | | OYSTER BAY | NY | 11771 | Trade Payable | | | | No | 500.00 |
| 3.333 | SOLJEN ENTERPRISES, LLC | | 10210 ISLE WYND CT. | | BOYNTON BEACH | FL | 33437 | Trade Payable | | | | No | 650.00 |
| 3.334 | SPECIAL CARE HEARING OF PA LLC | | 12910 SHELBYVILLE RD | STE 128 | LOUISVILLE | KY | | Trade Payable | | | | No | 11,576.32 |
| 3.335 | SPECIALTYRX | | 2 BERGEN TURNPIKE | | RIDGEFIELD PARK | NJ | 07660 | UCC Lien (Unsecured Portion) | X | | | No | 158,875.08 |
| 3.336 | SPECIALTYRX | | 2 BERGEN TURNPIKE | | RIDGEFIELD PARK | NJ | 07660-0000 | Trade Payable | | | | No | 327,292.18 |
| 3.337 | SPECIALTYRX | | 2 BERGEN TURNPIKE | | RIDGEFIELD PARK | NJ | 07660-0000 | Trade Payable | | | | No | 13,401.07 |
| 3.338 | SPECTROTEL | | PO BOX 1949 | | NEWARK | NJ | 07101-1949 | Trade Payable | | | | No | 3,373.55 |
| 3.339 | SPECTROTEL - FAX LINES 324316 | | PO BOX 1949 | | NEWARK | NJ | 07101-1949 | Trade Payable | | | | No | 1,316.78 |
| 3.340 | SPHERE MOBILE DIGITAL IMAGING SERVICES | | 270 PIERCE ST. | STE 106 | KINGSTON | PA | 18704 | Trade Payable | | | | No | 2,624.49 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.341 | SPHERE MOBILE DIGITAL IMAGING SERVICES | | 270 PIERCE ST. | STE 106 | KINGSTON | PA | 18704 | Trade Payable | | | | No | 1,730.21 |
| 3.342 | SPRING FORD CHAMBER OF COMMERCE | | 313 W RIDGE PIKE 2ND FLOOR | | ROYERSFORD | PA | 19468 | Trade Payable | | | | No | 239.00 |
| 3.343 | SPRING-FORD AREA HISTORICAL SOCIETY | SFAHS | PO BOX 312 | | ROYERSFORD | PA | 19468 | Trade Payable | | | | No | 50.00 |
| 3.344 | STANLEY HEALTHCARE | | 4600 VINE STREET | | LINCOLN | NE | 68503 | Trade Payable | | | | No | 281.25 |
| 3.345 | STAPLES ADVANTAGE | | 500 STAPLES DRIVE | | FRAMINGHAM | MA | 01702 | Trade Payable | | | | No | 2,704.61 |
| 3.346 | SUBURBAN GERIATRICS | | 2901 JOLLY RD | | PLYMOUTH MEETING | PA | 19462 | Trade Payable | | | | No | 49,400.00 |
| 3.347 | SUBURBAN PROPANE | | PO BOX J | | WHIPPANY | NY | 07891-0409 | Trade Payable | | | | No | 2,088.63 |
| 3.348 | SUNSET STAFFING LLC ACH | | 157 SHEFFIELD DRIVE | | SUNBURY | PA | 17801 | Trade Payable | | | | No | 924.00 |
| 3.349 | SUWANNEE OPERATING INVESTMENTS LLC | | 1620 SE HELVENSTON STREET | | LIVE OAK | FL | 32064 | Intercompany Payable | X | X | | Yes | 387,142.00 |
| 3.350 | TELEMEDICINE SOLUTIONS LLC | | PO BOX 5276 | | VERNON HILLS | IL | 60061 | Trade Payable | | | | No | 10,016.30 |
| 3.351 | TELEMEDICINE SOLUTIONS LLC | | PO BOX 5276 | | VERNON HILLS | IL | 60061 | Trade Payable | | | | No | 1,018.70 |
| 3.352 | THE COPE COMPANY SALT | | 549 W ROSEVILLE RD | | LANCASTER | PA | 17601 | Trade Payable | | | | No | 3,070.29 |
| 3.353 | THE GENTELL BUILDING | | 2701 BARTRAM ROAD | | BRISTOL | PA | 19007 | Trade Payable | | | | No | 6,798.00 |
| 3.354 | THE GENTELL BUILDING | | 2701 BARTRAM ROAD | | BRISTOL | PA | 19007 | Trade Payable | | | | No | 849.75 |
| 3.355 | THE HOME DEPOT PRO | | 701 SAN MARCO BLVD | | JACKSONVILLE | FL | 32204 | Trade Payable | | | | No | 791.64 |
| 3.356 | TOLLS BY MAIL | | PO BOX 15183 ALBANY | | ALBANY | NY | 12212 | Trade Payable | | | | No | 70.08 |
| 3.357 | TOTO'S HEATING & COOLING | | 1055 W. GERMANTOWN PK. UNIT 10 | | EAST NORRITON | PA | 19403 | Trade Payable | | | | No | 397.50 |
| 3.358 | TOWERDIRECT | | PO BOX 309 | | LEWISVILLE | NC | 27023 | Trade Payable | | | | No | 204.00 |
| 3.359 | TOWERDIRECT AMBULANCE | | PO BOX 309 | | LEWISVILLE | NC | 27023 | Trade Payable | | | | No | 20,319.32 |
| 3.360 | TPC TRAINING | | 750 LAKE COOK RD | | BUFFALO GROVE | IL | 60089 | Trade Payable | | | | No | 1,100.00 |
| 3.361 | TRANE U.S. INC. | | PO BOX 406469 | | ATLANTA | GA | 30384-7637 | Trade Payable | | | | No | 115,033.24 |
| 3.362 | TRANSWORLD SYSTEMS INC. | | 500 VIRGINIA DR STE 514 | | FORT WASHINGTON | PA | 19034 | Trade Payable | | | | No | 222.38 |
| 3.363 | TRAPPE TRUE VALUE | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 13.77 |
| 3.364 | TRIAD LIFTS, LLC | | 1608 WALNUT STREET | 14TH FLOOR | PHILADELPHIA | PA | 19103 | Trade Payable | | | | No | 19,252.68 |
| 3.365 | TUCKER OPERATING, LLC | | 1600 BLACK ROCK RD | | ROYERSFORD | PA | 19468 | Intercompany Payable | X | X | | Yes | 5,094.84 |
| 3.366 | TUSTIN MECHANICAL SERVICES | | 2555 INDUSTRY LN | | NORRISTOWN | PA | 19403 | Trade Payable | | | | No | 1,146.50 |
| 3.367 | TWINMED, LLC. | | 11333 GREENSTONE AVENUE | | SANTA FE SPRINGS | CA | 90670 | Trade Payable | | | | No | 50,499.52 |
| 3.368 | TWOMAGNETS INC. | | PO BOX 103125 | | PASADENA | CA | 91189-3125 | Trade Payable | | | | No | 48,365.83 |
| 3.369 | TWOMAGNETS LLC D/B/A CLIPBOARD HEALTH | ATTN TYLER A. BLAKE | 440 N. BARRANCA AVE | #5028 | COVINA | CA | 91723 | Litigation Claim | X | X | X | No | Undetermined |
| 3.370 | U.S. SMALL BUSINESS ADMINISTRATION | | 409 3RD STREET SW | | WASHINGTON | DC | 20416 | Temporary Relief Loan Claim | X | X | | No | 146,600.00 |
| 3.371 | UGI ENERGY SERVICES, LLC | | PO BOX 827032 | | PHILADELPHIA | PA | 19182 | Trade Payable | | | | No | 419.14 |
| 3.372 | UHP ADMINISTRATORS | | 1662 61ST ST | | BROOKLYN | NY | 11204 | Trade Payable | | | | No | 303,450.54 |
| 3.373 | UNITED HEALTH PLUS ADMIN | | 975 NY-45 | | POMONA | NY | 10970 | Trade Payable | | | | No | 283,827.00 |
| 3.374 | UNITED MEDICAL TRANSPORT | | 2860 HEDLEY ST | SUITE 103 | PHILADELPHIA | PA | 19137 | Trade Payable | | | | No | 128.16 |
| 3.375 | UPPER PROVIDENCE TOWNSHIP | | 1286 BLACK ROCK ROAD | | OAKS | PA | 19456 | Trade Payable | | | | No | 186,607.75 |
| 3.376 | USABLUEBOOK | | PO BOX 9004 | | GURNEE | IL | 60031-9004 | Trade Payable | | | | No | 89.21 |

SCHEDULE F ATTACHMENT
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.377 | VALLEY STREAM OPERATION 1 LLC DBA BLUEGRASS HEALTH PARTNERS | | 300 PROVIDER COURT | | RICHMOND | KY | 40475 | Intercompany Payable | X | X | | Yes | 239,200.00 |
| 3.378 | VAN CONVERSIONS LLC | | 925 S TROOPER RD | | NORRISTOWN | PA | 19403 | Trade Payable | | | | No | 200.58 |
| 3.379 | VENTURE RESPITORY | | [ADDRESS UNKNOWN] | | | | | Trade Payable | | | | No | 633.50 |
| 3.380 | VERIZON AUTO CC | | PO BOX 15043 | | ALBANY | NY | 12212-5043 | Trade Payable | | | | No | 13,083.07 |
| 3.381 | VIRTAIR INC. | | 101 NASSAU TERMINAL RD | | NEW HYDE PARK | NY | 11040 | Trade Payable | | | | No | 19,015.13 |
| 3.382 | VIRTAIR INC. | | 101 NASSAU TERMINAL RD | | NEW HYDE PARK | NY | 11040 | Trade Payable | | | | No | 7,496.32 |
| 3.383 | W.A. DEHART, INC. | | 1130 OLD RT. 15 | | NEW COLUMBIA | PA | 17856 | Trade Payable | | | | No | 282.75 |
| 3.384 | W.B. MASON CO., INC. | | PO BOX 981101 | | BOSTON | MA | 02298-0000 | Trade Payable | | | | No | 2,256.94 |
| 3.385 | WAREHOUSE BATTERY OUTLET, INC. | | 33 S. 14TH ST. | | QUAKERTOWN | PA | 18951 | Trade Payable | | | | No | 160.27 |
| 3.386 | WAREHOUSE BATTERY OUTLET, INC. | | 33 S. 14TH ST. | | QUAKERTOWN | PA | 18951 | Trade Payable | | | | No | 88.93 |
| 3.387 | WASTE MANAGEMENT | | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | Trade Payable | | | | No | 685.00 |
| 3.388 | WASTE MANAGEMENT OF PENNSYLVANIA INC. | | 100 BRANDYWINE BLVD., SUITE 300 | | NEWTOWN | PA | 18940 | Litigation Claim | X | X | X | No | Undetermined |
| 3.389 | WASTE WANTED SOLUTIONS LLC | | 95 CHESTNUT RIDGE ROAD | UNIT 2 | MONTVALE | NJ | 07645 | Trade Payable | | | | No | 10,816.00 |
| 3.390 | WASTE WANTED SOLUTIONS LLC | | 95 CHESTNUT RIDGE ROAD | UNIT 2 | MONTVALE | NJ | 07645 | Trade Payable | | | | No | 4,375.30 |
| 3.391 | WEBSTAURANTSTORE | ATTN RETURNS | 42 INDUSTRIAL CIR | | LANCASTER | PA | 17601 | Trade Payable | | | | No | 840.16 |
| 3.392 | WEDGEWOOD OPERATING LLC | | 1010 CARPENTERS WAY | | LAKELAND | FL | 33809-3926 | Intercompany Payable | X | X | | Yes | 179,754.00 |
| 3.393 | WELLSKY | | PO BOX 200086 | | DALLAS | TX | 75320-0086 | Trade Payable | | | | No | 18,817.65 |
| 3.394 | WELLSKY | | PO BOX 200086 | | DALLAS | TX | 75320-0086 | Trade Payable | | | | No | 1,347.46 |
| 3.395 | WELLSPAN EMS LLC | | PO BOX 726 | | NEW CUMBERLAND | PA | 17070-0726 | Trade Payable | | | | No | 1,790.50 |
| 3.396 | WEST END FIRE COMPANY NUMBER 3 | | PO BOX 329 | | WILLOW STREET | PA | 17584-0329 | Trade Payable | | | | No | 1,361.64 |
| 3.397 | WINTER PARK OPERATING INVESTMENTS LLC | | 1700 MONROE AVE | | MAITLAND | FL | 32751 | Intercompany Payable | X | X | | Yes | 604,731.00 |
| 3.398 | WOJDAK GOVERNMENT RELATIONS | | 200 SOUTH BROAD STREET | SUITE 1100 | PHILADELPHIA | PA | 19102 | Trade Payable | | | | No | 14,850.00 |
| 3.399 | WORLD TRADE OFFICE SOLUTIONS | | 1117 WALNUT STREET | | ROSSELLE | NJ | 07203 | Trade Payable | | | | No | 259.58 |
| 3.400 | YEADON PROPCO, LLC | | 425 WEST NEW ENGLAND AVENUE SUITE 300 | | WINTER PARK | FL | 32789 | Intercompany Payable | X | X | | Yes | 175,485.00 |
| 3.401 | ZOLL SERVICES, LLC | | PO BOX 644321 | | PITTSBURGH, | PA | 15264-4321 | Trade Payable | | | | No | 7,650.00 |

**TOTAL** 44,227,477.51

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.001 | 1199C PENSION NURSING FUND | CYNTHIA SHIRLEY | P.O. BOX 22470 | | PHILADELPHIA | PA | 19110 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.002 | 1199C TRAINING & EDUCATION | CHERYL FELDMAN | 100 S BROAD STREET, FL 10 | | PHILADELPHIA | PA | 19110 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.003 | 360 INDIVIDUAL MEDICAID | | P.O. BOX 436149 | | LOUISVILLE | KY | 40253-6149 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.004 | 360CARE | | 12910 SHELBYVILLE RD STE 300 | | LOUISVILLE | KY | 40243 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.005 | 4 IMPRINT 772 | | 101 COMMERCE STREET | | OSHKOSH | WI | 54901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.006 | 5 STAR HEATING & AIR | | 1110 BUNTING STREET | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.007 | A GUARDIANSHIP SERVICE LLC | | 201 YORK RD | STE 1-416 | JENKINTOWN | PA | 19046 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.008 | A&S COOLING INC. | | 1010 ROSE AVE. | | RUNNEMEDE | | 08078 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.009 | A. CLAUDE WILLIAMS, JR., M.D. | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.010 | A.D. MOYER LUMBER | | 300 ARMAND HAMMER BOULEVARD | | POTTSTOWN | PA | 19464 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.011 | A/V SOLUTIONS LLC | | 3137 BIGLERVILLE ROAD | | BIGLERVILLE | PA | 17307 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.012 | A-1 LOCK & KEY | | 1712 W. MARKET ST. | | LEWISBURG | PA | 17837 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.013 | ABIRA MEDICAL LABORATORIES LLC | DBA GENESIS DIAGNOSTICS | 900 TOWN CENTER DRIVE | SUITE H-50 | LANGHORNE | PA | 19047 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.014 | ACCELERATED CARE PLUS LEASING INC. | | 13828 COLLECTIONS CENTER DR. | | CHICAGO | IL | 60693 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.015 | ACCESS | | P.O. BOX 850416 | | MINNEAPOLIS | MN | 55485 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.016 | ACCRETIVE SOFTWARE | | 124 CEDARHURST AVENUE | | CEDARHURST | NY | 11516 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.017 | ACCUTONE HEARING SERVICES | | 365 BENNETT ST | | LUZERNE | PA | 18709 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.018 | ACE REPORTERS, INC | | 35 KINGS HIGHWAY EAST | SUITE 203 | HADDONFIELD | NJ | 08033 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.019 | ACS CONSULTANTS, INC. | | 100 W 2ND STREET, SUITE 200 | | HUMMELSTOWN | PA | 17036 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.020 | ACTIVITY CONNECTION PRINT SERVICES | | 818 SW 3RD AVE #222 | | PORTLAND | OR | 97204 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.021 | ACULABS INC | | 2 KENNEDY BLVD | | EAST BRUNSWICK | NJ | 08816-1248 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.022 | ACUTE CARE | | PO BOX 589 | | MADISONVILLE | KY | 42431-5011 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.023 | ADAMSKI EXCAVATING & PAVING, INC | | 5 INDUSTRIAL DRIVE | | DALLAS | PA | 18612 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.024 | ADAPTLET | | 398 COLUMBUS AVE. #515 | | BOSTON | MA | 02116 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.025 | ADART PRESS | | 1415-48TH STREET | | BROOKLYN | NY | 11219 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.026 | ADM ENVIRONMENTAL GROUP, LLC | | PO BOX 301102 | | BROOKLYN | NY | 11230 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.027 | ADVANCE SCALE-SOUTH NJ, SERVICE | | 2400 EGG HARBOR ROAD | | LINDENWOLD | NJ | 08021 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.028 | ADVANCED AUDIOLOGY | | 100 SCHUYLKILL MEDICAL PLAZA, SUITE 203 | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.029 | ADVANCED DOOR CORPORATION | | P.O. BOX NO.641666 | | PITTSBURGH | PA | 15264-1666 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.030 | ADVANCED ENTRY | | 5308 13TH AVE | SUITE #167 | BROOKLYN | NY | 11219 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.031 | ADVANCED WILDLIFE PEST CONTROL, LLC | | 844 RURAL AVENUE | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.032 | ADVANTECH INC | | 1325 FRANKLIN AVENUE | SUITE 255 | GARDEN CITY | NY | 11530 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.033 | AETNA BETTER HEALTH OF PENNSYLVANIA | | ATTN: FINANCE | PO BOX 842640 | DALLAS | TX | 75284 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.034 | AFC UC NORTHERN LIBERTIES | | 180 W GIRARD AVE STE 108 | | PHILADELPHIA | PA | 19123-1660 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.035 | AFFINITY HEALTH SERVICES LLC | AFFINITY HEALTH SERVICES LLC | 942 PHILADELPHIA ST. | | INDIANA | PA | 15701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.036 | AFFORDABLE DENTURES & IMPLANTS | | 2298 WILKES-BARRE TOWNSHIP | | WILKES BARRE | PA | 18702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.037 | AGILITI HEALTH, INC. | | P.O. BOX 851313 | | MINNEAPOLIS | MN | 55485-1313 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.038 | AGNES WATERS | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.039 | AIDACE LLC | | 1776 AVE OF THE STATES SUITE 301 | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.040 | AIM TO PLEEZE HAIR SALON | | 1729 LYCOMING CREEK RD. | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.041 | AIRCON SERVICE COMPANY INC. | | 275 BUTTONWOOD ST. | | LARKSVILLE | PA | 18651 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.042 | AIRESPRING | | 1801 W. OLYMPIC BLVD | | PASADENA | CA | 91199 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.043 | AIRGAS USA, LLC | | PO BOX 734445 | | CHICAGO | IL | 60673-4445 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.044 | AIR-VENT DUCT CLEANING, INC. | | 1555 GEHMAN ROAD | PO BOX 353 | HARLEYSVILLE | PA | 19438 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.045 | ALADDIN TEMP-RITE | | PO BOX 8500-3431 | | PHILADELPHIA | PA | 19178-3431 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.046 | ALAN FOUST ACOUSTIC | | 122 PINE TREE LANE | | MONTOURSVILLE | PA | 17754 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.047 | ALBERT EINSTEIN MC | | PO 85007135 | | PHILADELPHIA | PA | 19178 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.048 | ALDEN GERIATRIC CONSULTANTS, INC | | 307 ARTHUR COURT | | NEWTOWN SQUARE | PA | 19073 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.049 | ALFONSO CANNON FUNERAL CHAPELS | | 2315-19 NORTH BROAD ST | | PHILADELPHIA | PA | 19132 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.050 | ALFRED H KOCH SERVICE LABORATORIES INC | | 1150 1ST AVENUE | SUITE 501 | KING OF PRUSSIA | PA | 19406 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.051 | ALH AGELESS BEAUTY | | 40 ZELKOVA RD | | SMYRNA | DE | 19977 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.052 | ALL AMERICAN HEALTHCARE SERVICES, INC. | | 800 RED BROOK BOULEVARD | SUITE 400C | OWINGS MILLS | MD | 21117 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.053 | ALL AMERICAN PUBLISHING | | PO BOX 100 | | CALDWELL | ID | 83606 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.054 | ALL MECHANICAL SERVICE | | P.O. BOX 270 | | LEHMAN | PA | 18627 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.055 | ALL STATE PEST MANAGEMENT | | 4730 RT 9 | | HOWELL | NJ | 07731 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.056 | ALLEGION ACCESS TECHNOLOGIES LLC | | PO BOX 0371595 | | PITTSBURGH | PA | 15251-7595 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.057 | ALLIANCE CANCER SPECIALISTS | | PO BOX 780595 | | | | 19178-0595 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.058 | ALLIED RESOURCES MEDICAL STAFFING | | 135 DOWLIN FORGE ROAD | | EXTON | PA | 19341 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.059 | ALLSCRIPTS HEALTHCARE, LLC. | | PO BOX 200086 | | DALLAS | TX | 75320 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.060 | ALLSTATE MEDICAL | | 34 35TH STREET | | BROOKLYN | NY | 11232 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.061 | ALLY BANK | | 200 WEST CIVIC CENTER DRIVE | | SANDY | UT | 84070 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.062 | ALLY'S AIR | | 19 ASPEN TRAIL | | FACTORYVILLE | PA | 18419 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.063 | ALMOND TREE SENIOR SOLUTIONS, LLC | | 195 AIRPORT RD | | SELINSGROVE | PA | 17870 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.064 | ALPHA SUPPLY AND SERVICES INC. | | 101 DUTCH HILL ROAD | | BLOOMSBURG | PA | 17815 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.065 | ALTUS RECEIVABLES MANAGEMENT | | 2121 AIRLINE DRIVE SUITE 520 | | METAIRIE | LA | 70002 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.066 | AMAZON | | 410 TERRY AVE. | | SEATTLE | WA | 98109 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.067 | AMBRIC TECHNOLOGY CORPORATION | | 100 PINE STREET | | COLWYN | PA | 19023 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.068 | AMBROSE HEARING CENTER | | 434 EAST NORWEGIAN STREET | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.069 | AMBULNZ PA LLC | | 380 OXFORD VALLEY ROAD | | LANGHORNE | PA | 19047 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.070 | AMERICAN ARBITRATION ASSOCIATION | | 2200 CENTURY PARKWAY | SUITE 300 | ATLANTA | GA | 30345 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.071 | AMERICAN BOILER COMPANY | | 1025 COMMERCE AVE. | | UNION | NJ | 07083 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.072 | AMERICAN HEALTH CARE ASSOCIATION | | 1201 L STREET, NW | | WASHINGTON | DC | 20005 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.073 | AMERICAN KITCHEN MACHINERY & REPAIR COMPANY, INC | | 204 QUARRY STREET | | PHILADELPHIA | PA | 19106 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.074 | AMERICAN PATRIOT AMBULANCE SERVICE INC | | PO BOX 51303 | | PHILADELPHIA | PA | 19115 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.075 | AMERICA'S INK AND TONER SUPPLY, INC | | 11870 SANTA MONICA BOULEVRD #741 | | LOS ANGELES | CA | 90025 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.076 | AMERICHEM INTERNATIONAL, INC. | | 1401 AIP DRIVE, SUITE 100 | | MIDDLETOWN | PA | 17057 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.077 | AMERIFACTORS | | PO BOX 628328 | | ORLANDO | FL | 32682-8328 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.078 | AMP TECH SYSTEMS LLC | | 760 ELK ROAD | | MONROEVILLE | NJ | 08343 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.079 | AMR MID-ATLANTIC | | PO BOX 409880 | | ATLANTA | GA | 30384-9880 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.080 | ANJER | | 901 WOODBINE AVENUE | | BENSALEM | PA | 19020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.081 | APEX GLOBAL SOLUTIONS, LLC | | 400 RELLA BLVD. SUITE 200 | | MONTEBELLO | NY | 10901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.082 | APN HEALTHCARE SOLUTIONS LLC | | 1100 CORNWALL RD. | SUITE #205 | MONMOUTH JUNCTION | NJ | 08852 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.083 | APPLOI CORP | | PO BOX 22784 | | NEW YORK | NY | 10087-2103 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.084 | AQUA PENNSYLVANIA, INC. | | PO BOX 70279 | | PHILADELPHIA | PA | 19176-0279 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.085 | AQUATIC START LLC | | 201 YORK RD | SUITE 1-502 | JENKINTOWN | PA | 19046 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.086 | ARCADIA | | 8170 MCCORMICK BLVD. | STE 112 | SKOKIE | IL | 60076 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.087 | AREA SERVICES INC | | 300 WEST WATER STREET | | SHAMOKIN | PA | 17872 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.088 | ARJO INC. | | P.O. BOX 640799 | | PITTSBURGH | PA | 15264-0799 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.089 | ARK RENTALS, INC. | | 1180 CENTRE TURNPIKE | | ORWIGSBURG | PA | 17961 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.090 | ARLA SCALZO | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.091 | ARROW AUTO GLASS | | PO BOX 1232A | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.092 | ASCENTIUM CAPITAL LLC | | DEPT # 3059 | PO BOX 11407 | BIRMINGHAM | AL | 35246 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.093 | ASPEN DENTAL ASSOCIATES OF NEPA PLLC | | PO BOX 3189 | | SYRACUSE | NY | 13220 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.094 | ASSA ABLOY ENTRANCE SYSTEMS US INC. | | P.O. BOX 827375 | | PHILADELPHIA | PA | 19182-7375 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.095 | ATC HEALTHCARE SERVICES, LLC | | 107 NORTH COMMERCE WAY | | BETHLEHEM | PA | 18017 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.096 | ATIS ELEVATOR INSPECTIONS, LLC | | PO BOX 790379 | | ST. LOUIS | MO | 63179-0379 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.097 | ATLANTIC CITY POKER ENTERTAINMENT | | 20 AZALEA CT. | | BARNEGAT | NJ | 08005 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.098 | ATLANTIC RADIOLOGISTS PROFESSIONAL ASSOC | | PO BOX 1262 | | INDIANAPOLIS | IN | 46206-1262 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.099 | ATVIVO | | 955 YONKERS AVE SUITE 19 | | YONKERS | NY | 10704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.100 | AUXILIA SOLUTIONS, LLC | FOR BENEFIT OF REALTIME SVCS | P.O. BOX 4729 | | WINTER PARK | FL | 32793-4729 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.101 | AVI BLONDER COMM. INC. | | 1670 RYDER STREET | | BROOKLYN | NY | 11234 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.102 | AXIS SURPLUS INSURANCE COMPANY | ATTN: JACOB MCELROY | 4206 SOUTH J.B. HUNT DRIVE, SUITE 200 | | ROGERS | AR | 72758 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.103 | B & M SCALE, INC. | | P.O. BOX 345 | | NEW CUMBERLAND | PA | 17070 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.104 | B&B CONSULTING | | 300 SOMERDALE RD, SUITE 1A | | VOORHEES | NJ | 08043 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.105 | BA SENIOR SERVICES, LLC | | PO BOX 1041 | | HAVERTOWN | PA | 19083 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.106 | BAKER DONELSON | | 100 LIGHT STREET | | BALTIMORE | MD | 21202 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.107 | BAMBOO HEALTH, INC | | PO BOX 392757 | | PITTSBURGH | PA | 15251-9757 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.108 | BARBARA CARTER | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.109 | BARCLAY WATER MANAGEMENT, INC | | 55 CHAPEL ST. | | NEWTON | MA | 02458 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.110 | BARKER PATTERSON NICHOLS, LLP | | 115 E STEVENS AVE. STE 206 | | VALHALLA | NY | 10595 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.111 | BEACH LAKE SPRINKLER | | PO BOX 37 | 158 ROSENCRANSE RD | BEACH LAKE | PA | 18405 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.112 | BECKER AUDIO & VIDEO, INC | | 23 AINSWORTH LANE | | SICKLERVILLE | NJ | 08081 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.113 | BEDROCK CARE HEALTH BENEFITS TRUST | C/O UHP ADMINISTRATORS, INC. | 1662 61ST STREET | | BROOKLYN | NY | 11204 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.114 | BEDROCK CARE HEALTH BENEFITS TRUST | C/O UHP ADMINISTRATORS, INC. | 975 NY - 45 | #1200 | POMONA | NY | 10970 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.115 | BEITERS | | 1189 N. 4TH ST | | SUNBURY | PA | 17801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.116 | BELLIO PLUMBING AND HEATING | | 230 PRINGLE STREET | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.117 | BENMANAGE | ATTN REMITTANCE | 8220 DELMAR BLVD | | SAINT LOUIS | MO | 63124 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.118 | BERKSHIRE HATHAWAY HOMESTATE COMPANIES | | PO BOX 844501 | | LOS ANGELES | CA | 90084-4501 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.119 | BERNSTEIN HILLIKER HARTZELL EYE CENTER | | 88 HARDEES DRIVE | | MIFFLINBURG | PA | 17844-7062 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.120 | BILLING SOLUTIONS, INC. | | PO BOX 270 | | WAYNE | IL | 60184 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.121 | BOCHETTO & LENTZ, P.C. | | BOCHETTO & LENTZ, P.C. 1524 LOCUST STREE | | PHILADELPHIA | PA | 19102 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.122 | BRAND SERVICES (STONINGTON SERVICES) | | 39 KINGS HIGHWAY, SUITE A | | GALES FERRY | CT | 06335 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.123 | BRANDYWINE COACHWORKS OF EXTON | | 400 CLOVER MILL ROAD | | EXTON | PA | 19341 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.124 | BRAVO CARE | | 440 E. HUNTINGTON DRIVE, SUITE 300 | | ARCADIA | CA | 91006 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.125 | BRIAN FRIEDRICH, DO. | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.126 | BRIDGELINE GLOBAL SOLUTIONS | | 15 ENFORD STREET | | AVON | CT | 06001 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.127 | BRIGGS HEALTHCARE | | 4900 UNIVERSITY AVE. STE 200 | STE 200 | WEST DES MOINES | IA | 50266 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.128 | BRISK COFFEE ROASTERS USA | | 402 N 22ND ST | | TAMPA | FL | 33605 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.129 | BRUCE G. SILVER, M.D. | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.130 | BRUCE SUPPLY CORP. - DEPOT | | 8805 18TH AVENUE | | BROOKLYN | NY | 11214 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.131 | BULLSEYE TELECOM, INC | | PO BOX 650470 | | DALLAS | TX | 75265-0470 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.132 | BUREAU VERITAS NATIONAL ELEVATOR INSPECT | | PO BOX 503067 | | SAINT LOUIS | MO | 63150-3067 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.133 | BURNS WHITE LLC | | 48 26TH STREET | | PITTSBURGH | PA | 15222 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.134 | BUSHKILL TOWNSHIP VOLUNTEER FIRE COMPANY | | PO BOX 726 | | NEW CUMBERLAND | PA | 17070-0726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.135 | BUTERA & JONES, LLP | | 130 WEST LANCASTER AENUE | SUITE 201 | WAYNE | PA | 19087 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.136 | BUTTINHEAD FARMS | | ASHLEY RASPEN | 46 NIEMCHIK RD | HUNLOCK CREEK | PA | 18621 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.137 | BUTTON ENERGY | | PO BOX 8 | | MOUNTAIN TOP | PA | 18707 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.138 | CALLCARE | | 1370 ARCADIA ROAD | | LANCASTER | PA | 17604 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.139 | CAMBRIDGE MANAGEMENT GROUP | | 327 E RAILWAY AVE | | PATERSON | NJ | 07503 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.140 | CAMBRO MANUFACTURING COMPANY | | 5801 SKYLAB ROAD | | HUNTINGTON BEACH | CA | 92647-2056 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.141 | CAPOZZI ADLER, P.C. | | 2933 NORTH FRONT STREET | | HARRISBURG | PA | 17110 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.142 | CARDIO PARTNERS INC | | PO BOX 772834 | | DETROIT | MI | 48277 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.143 | CARDIOLOGY CONSULTANTS PH | | 207 NORTH BROAD ST 3RD FL | | PHILADELPHIA | PA | 19107 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.144 | CARE TECHNOLOGY GROUP | | 29 TERRI LEE LANE | | SPRING VALLEY | NY | 10977 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.145 | CAROLINA SPEECH PATHOLOGY, LLC | | 130 SALEM TOWNE COURT | | APEX | NC | 27502 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.146 | CARTER MACHINERY COMPANY, INC. | | P.O. BOX 751053 | | CHARLOTTE | NC | 28275-1053 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.147 | CATHERINE SHALLOW-CONEYS, MSN, RN | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.148 | CAVALIER FOOOTBALL ASSOCIATION | | 416 JEFFERSON AVE. | | SCRANTON | PA | 18504 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.149 | CCI HEALTHCARE SYSTEMS GROUP CORP | | 218 39TH STREET, 2ND FLOOR | | BROOKLYN | NY | 11232 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.150 | CELEBRATIONS DISC JOCKEYS | | 1324 FRIENDSHIP STREET | | PHILADELPHIA | PA | 19111 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.151 | CENTERS FOR MEDICARE & MEDICAID SERVICES | | PO BOX 7520 | | BALTIMORE | MD | 21207-0520 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.152 | CENTRAL PA CPR TRAINING | | 836 WEST THIRD STREET | | LOCK HAVEN | PA | 17745 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.153 | CENTRAL PENNSYLVANIA TRANSPORTATION AUTHORITY | D/B/A RABBITTRANSI | 415 NORTH ZARFOSS DRIVE | | YORK | PA | 17404 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.154 | CENTRAL SUSQUEHANNA IU | | 90 LAWTON LANE | | MILTON | PA | 17847 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.155 | CETRONIA AMBULANCE CORPS INC | | 4300 BROADWAY | | ALLENTOWN | PA | 18104-9564 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.156 | CHANIEKA GRAHAM | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.157 | CHARLES SHADES PLUMBING & HEATING | | 338 SCOTT STREET | | WILKES BARRE | PA | 18702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.158 | CHEMPAC SUPPLIERS | | SUITE 914 | | ENGLISHTOWN | NJ | 07726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.159 | CHESTNUT HILL HOSPITAL | | | | PHILADELPHIA | PA | 19182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.160 | CHOLIN CORP, INC | | 1427 WEST SOUTHERN AVENUE | | SOUTH WILLIAMSPORT | PA | 17702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.161 | CHR CONSULTING SERVICES, INC. | | SUITE 3100 | | DRESHER | PA | 19025-1049 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.162 | CHURCH OF BROKEN PIECES | | | | MINERSVILLE | PA | 17954-1434 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.163 | CHUTE MASTER | | 1640 VAUXHAL ROAD | | UNION | NJ | 07083 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.164 | CIAO BELLA SALON & SPA, INC. | | SUITE 380 | | AUDUBON | PA | 19403 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.165 | CILS, INC. LAUNDRY EQUIPMENT SERVICE & SALES | | 36 NORTH 16TH STREET | | LEBANON | PA | 17042 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.166 | CINTAS CORPORATION | | | | CINCINNATI | OH | 45263 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.167 | CINTAS FIRE 636525 | | P.O BOX 636525 | | CINCINNATI | OH | 45263 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.168 | CITIZENS SECURITY LIFE INSURANCE COMPANY | CITIZENS SECURITY | PO BOX 436149 | | LOUISVILLE | KY | 40253-6149 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.169 | CITY OF PHILADELPHIA | | P.O. BOX 148 | | PHILADELPHIA | PA | 19105-0148 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.170 | CITY OF PHILADELPHIA (DEPT OF LIC& INSPEC) | | 1401 JOHN F. KENNEDY | | PHILADELPHIA | PA | 19102 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.171 | CITY OF PHILADELPHIA DEPT OF REVENUE | WATER REVENUE BUREAU | | | PHILADELPHIA | PA | 19101 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.172 | CITY OF POTTSVILLE | | P.O. BOX 50 | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.173 | CITY OF POTTSVILLE TAX COLLECTOR | TARYN DAGNA | 401 N CENTRE STREET SUITE #1 | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.174 | CITY VIEW PIZZA | | 1547 SPRING GARDEN STREET | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.175 | CLAIMEX LLC | | 250 SKILLMAN STREET STE 329 | | BROOKLYN | NY | 11205 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.176 | CLARITY WATER TECHNOLOGIES, LLC | | 87 HUNT ROAD | | ORANGEBURG | NY | 10962 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.177 | CLARK BROTHERS COMPANY, INC. | | | | STUART | VA | 24171 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.178 | CLEANSLATE GROUP LLC | | PO BOX 22628 | | NEW YORK | NY | 10087 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.179 | CLEVELAND BROTHERS EQUIPMENT CO. INC. | | | | BOSTON | MA | 02241-7094 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.180 | CLIA LABORATORY PROGRAM | | PO BOX 3056 | | PORTLAND | OR | 97208-3056 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.181 | CLIPPER SALON SERVICES | | PO BOX 916 | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.182 | CMS OF HOLLAND, INC. | | PO BOX 819 | | HOLLAND | OH | 43528-0819 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.183 | COLE'S HARDWARE | | 270 MAHONING | | DANVILLE | PA | 17821 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.184 | COLLEGE PUBLICATIONS INC | | | | MARSHALLS CREEK | PA | 18335 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.185 | COLONIAL ELECTRIC SUPPLY COMPANY, INC. | | | | BOSTON | MA | 02241-4564 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.186 | COLONIAL PENN LIFE INSURANCE COMPANY | | PO BOX 30969 | | AMARILLO | TX | 79120 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.187 | COLUMBIA ANCILLARY SERVICES INC. | | 1388 STATE ROUTE 487 | | BLOOMSBURG | PA | 17815-8953 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.188 | COMCAST | | | | CHARLOTTE-1211 | NC | 28272 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.189 | COMERICA BANK | | | | LIVONIA | MI | 48152 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.190 | COMMERCIAL LIGHTING | | PO BOX 270651 | | TAMPA | FL | 33688 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.191 | COMMERCIAL READERS SERVICE | | | | NORMAL | IL | 61761 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.192 | COMMERCIAL SATELLITE SALES, LLC | | 603 PARKCENTER DRIVE, SUITE 101 | | SANTA ANA | CA | 92705 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.193 | COMMONWEALTH GUARDIAN SERVICES | | 905 BETHLEHEM PIKE #650 | | SPRING HOUSE | PA | 19477 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.194 | COMMONWEALTH HEALTH EMS | | PO BOX 266 | | ALLENTOWN | PA | 18105 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.195 | COMMONWEALTH HOOD SERVICE | | | | ELIZABETHTOWN | PA | 17022 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.196 | COMMONWEALTH OF PA | | | | HARRISBURG | PA | 17106 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.197 | COMMONWEALTH OF PA - CLEAN AIR FUND | | 2 EAST MAIN STREET | | NORRISTOWN | PA | 19401 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.198 | COMMONWEALTH OF PA - DIVISION OF RADIATION CONTROL | | 400 MARKET STREET, PO BOX 8469 | | HARRISBURG | PA | 17105 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.199 | COMMONWEALTH OF PA-USTIF | | 901 N 7TH STREET | | HARRISBURG | PA | 17102 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.200 | COMMONWEALTH OF PENNSYLVANIA | DIVISION OF NURSING CARE FACILITIES | BUREAU OF LONG-TERM CARE PROGRAMS | 2525 7TH STREET, SUITE 210 | HARRISBURG | PA | 17710 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.201 | COMMONWEALTH PHYSICIAN NETWORK LLC | | PO BOX 14000 | | BELFAST | ME | 04915 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.202 | COMPASS HOME DIALYSIS | | | | CLEVELAND | OH | 44118 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.203 | COMPLETE MECHANICAL | | | | PENNSAUKEN | NJ | 08110 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.204 | COMPLETE WEB | | 20 GROVE DRIVE | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.205 | COMPLIANCE CONSULTING GROUP LLC | | 2623 HOOPER AVE | | BRICK | NJ | 08723 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.206 | COMPREHENSIVE CARE SOLUTIONS LLC | | 974 ROUTE 45- SUITE 1200 | | IRVINGTON | NJ | 07111 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.207 | COMPREHENSIVE CLEANING | | | | LINDEN | NJ | 07036 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.208 | CONNECTRN INC | | P.O BOX 8086 | | CAROL STREAM | IL | 60197 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.209 | CONSENSUS CLOUD SOLUTIONS, LLC | | | | LOS ANGELES | CA | 90051-6173 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.210 | CONSTRUCTION SPECIALITIES, INC. | | | | WEST ALLIS | WI | 53214 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.211 | COONEY BROTHERS INC. | | 1850 GRAVES ROAD #100 | | PLYMOUTH MEETING | PA | 19462 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|----|-----------------|-----------|-----------|-----------|------|-------|-----|-----------------|------------|--------------|----------|----------------------------------|-------------|
| 3.212 | COPYLAND IMAGING 2012 | | 510 BELLEVIEW AVENUE SUITE 3 | | CINNAMINSON | NJ | 08077 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.213 | CORRECTIONAL CABLE TV | | | | TYLER | TX | 75702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.214 | COUNTRY TREE & LANDSCAPING | | 284 EAST BROAD STREET | | NANTICOKE | PA | 18634 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.215 | COUNTY OF NORTHUMBERLAND TAX CLAIM BUREA | | 399 STADIUM DRIVE | | SUNBURY | PA | 17801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.216 | COVENANT NURSE STAFFING AGENCY LLC | | | | DALLAS | TX | 75267-4804 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.217 | COWART DIZZIA LLP | | 45 ROCKEFELLER PLAZA, SUITE 2000 | | NEW YORK | NY | 10111 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.218 | CREATIVE PLANTSCAPES INC. | | | | LEWISBURG | PA | 17837 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.219 | CREST / GOOD MANUFACTURING. CO., INC. | | SUITE A | | SYOSSET | NY | 11791 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.220 | CREST HEALTHCARE SUPPLY | | | | DASSEL | MN | 55325-0727 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.221 | CROKER FIRE SAFETY CORPORATION | | 235 BROOKSITE DRIVE | | HAUPPAUGE | NY | 11788 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.222 | CROMPCO LLC | | 1815 GALLAGHER ROAD | | PLYMOUTH MEETING | PA | 19462 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.223 | CROSSROADS ORTHOTICS & CONSULTATION, INC. | | | | CRAWFORDSVILLE | IN | 47933-3546 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.224 | CSG GLOBAL CONSULTING | | 5185 CAMPUS DRIVE, SUITE 400 | | PLYMOUTH MEETING | PA | 19462 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.225 | CSI GROUP INTERNATIONAL INC | | P.O. BOX 311 | | WEST BERLIN | NJ | 08091-0311 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.226 | CT CORPORATION | | | | CAROL STREAM | IL | 60197 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.227 | CULINARY DEPOT | 67 NY-59 | | | SPRING VALLEY | NY | 10977 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.228 | CULLERTON SWARTZ, TRUST, SHEKETTER SMITH | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.229 | CULLIGAN WATER CONDITIONING | | | | LEWISBURG | PA | 17837 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.230 | CUMMINS SALES AND SERVICE | | 4499 LEWIS RD | | HARRISBURG | PA | 17111 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.231 | CURASPAN HEALTH GROUP, INC | | 210 WESTWOOD PLACE SUITE 400 | | BRENTWOOD | TN | 37027 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.232 | CURAVI HEALTH | | 2100 WHARTON STREET, SUITE 510 | | PITTSBURGH | PA | 15203 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.233 | D&Z LEASING CORP. | | 2 BEDFORD ROAD | | MONSEY | NY | 10952 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.234 | D.R. CUPP | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.235 | D/B/A THE STANDARD-JOURNAL | KAREN HENDRICKS | | | MILTON | PA | 17847 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.236 | DE LAGE LANDEN FINANCIAL SERVICES, INC | DE LAGE LANDEN FINANCIAL SERVICES, INC | | | PHILADELPHIA | PA | 19101-1602 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.237 | DECKMAN MOTOR & PUMP, INC | | 49 W. FRONT STREET | | BRIDGEPORT | PA | 19405 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.238 | DEDICATED NURSING ASSOCIATES, INC. | | | | DELMONT | PA | 15626-2409 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.239 | DEHAAN & BACH | | 25 WHITNEY DRIVE SUITE 106 | | MILFORD | OH | 45150 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.240 | DELAWARE COUNTY HEALTH DEPARTMENT | DELAWARE COUNTY HEALTH DEPT/ENV. HEALTH | SUITE 700 | | EDDYSTONE | PA | 19022 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.241 | DELAWARE COUNTY MEMORIAL | | 501 N LANDOWNE AVE | | DREXEL HILL, | PA | 19026 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.242 | DELAWARE COUNTY TAX CLAIM BUREAU | | 201 WEST FRONT STREET | | MEDIA | PA | 19063 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.243 | DELAWARE COUNTY TREASURER | | PO BOX 1886 | | MEDIA | PA | 19063-8886 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.244 | DELAWARE RIVER BASIN COMMISSION | | P.O BOX 7360 | | WEST TRENTON | NJ | 08628-0360 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.245 | DELVAL EQUIPMENT | 604 GENERAL WASHINGTON AVENUE | | | WEST NORRITON | PA | 19403 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.246 | DEPARTMENT OF HEALTH & HUMAN RESOURCES | | PHILADELPHIA LONG TERM CARE BRANCH | 801 MARKET STREET, SUITE 9400 | PHILADELPHIA | PA | 19107-3134 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.247 | DESIGN HEARING INSTRUMENTS, INC. | SUSAN WRUBLE | | | DURYEA | PA | 18642 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.248 | DIALYZE DIRECT | | | | NEPTUNE | NJ | 07753 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.249 | DIGITALOFFICE CONCEPTS | | | | BROOKLYN | NY | 11219 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.250 | DIRECT MOBILE DENTAL SERVICES INC | | P.O BOX 2205 | | BALA CYNWYD | PA | 19004 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.251 | DIRECT SUPPLY | CORNELIUS WASHINGTON | | | MILWAUKEE | WI | 53288 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.252 | DIRECTV | | PO BOX 5006 | | CAROL STREAM | IL | 60197-5006 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.253 | DISA GLOBAL SOLUTIONS | | PO BOX 123731 | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.254 | DIVERSITY EMPLOYMENT LLC | | PO BOX 662 | | AVONDALE | AZ | 85323 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.255 | DIVISION OF NURSING CARE FACILITIES | | ROOM 526, HEALTH AND WELFARE BUILDING | | HARRISBURG | PA | 17120-0701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.256 | DIXON A C & R | | | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.257 | DLK MANAGED CARE SOLUTIONS, INC. | | 34 E. GERMANTOWN PIKE #287 | | NORRISTOWN | PA | 19401 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.258 | DOCUSIGN, INC. | | PO BOX 735445 | | DALLAS | TX | 75373-5445 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.259 | DOMAIN LISTINGS | | | | LAS VEGAS | NV | 89132-0607 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.260 | DOMAIN NETWORKS | | PO BOX 1280 | | HENDERSONVILLE | NC | 28793 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.261 | DORCA'S PLASTER CRAFT AND FLOWERS | | | | WATSONTOWN | PA | 17777 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.262 | DOT COMPLIANCE GROUP | | P.O BOX 5090 | | TYLER | TX | 75712 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.263 | DOTTIE WHITE MERTZ TAX COLLECTOR | | | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.264 | DOWNS RACING, LP | | | | WILKES BARRE | PA | 18702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.265 | DR ADAM SOBEL | | [ADDRESS ON FILE] | | | | | | X | X | | No | Unknown |
| 3.266 | DR. IBRAHIM ALMEKY | | [ADDRESS ON FILE] | | | | | | X | X | | No | Unknown |
| 3.267 | DR. KUCHEMBA | | [ADDRESS ON FILE] | | | | | | X | X | | No | Unknown |
| 3.268 | DR. VIKAS PASSI | | [ADDRESS ON FILE] | | | | | | X | X | | No | Unknown |
| 3.269 | DRAGON LTC SOLUTIONS | | 15 VILLAGE GREEN | | MONSEY | NY | 10952 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.270 | DRAINTECH INC. | | 719 DEMUNDS ROAD | | DALLAS | PA | 18612 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.271 | DREAM TECH COPIERS, INC. | | 3464 NW 47TH AVE | | COCONUT CREEK | FL | 33063 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.272 | DREESE SERVICES | | 1403 SUSQUEHANNA AVE | | SUNBURY | PA | 17801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.273 | DREW SALAMAN, ESQ., ATTY FOR RNP | | SALAMAN LAW | | PHILADELPHIA | PA | 19110 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.274 | DUFF COMPANY | | 201 EAST LAFAYETTE STREET | | NORRISTOWN | PA | 19401 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.275 | DWIGHT COLLINS | | [ADDRESS ON FILE] | | | | | | X | X | | No | Unknown |
| 3.276 | DYER STAFFING SOLUTIONS GROUP | | | | SAGINAW | TX | 76179 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.277 | E COPIER SOLUTIONS INC | | 100 PARK AVE, 16TH FL | | NEW YORK | NY | 10017 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.278 | EAGLE EQUIPMENT CORPORATION | | PO BOX 99 | | UWCHLAND | PA | 19480-0099 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.279 | EAGLE RISK SERVICES | | 202 CATON AVENUE | | BROOKLYN | NY | 11218 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.280 | EAGLE TRUCK EQUIPMENT, INC. | | | | UWCHLAND | PA | 19480 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.281 | EARTHBIO TECHNOLOGIES | | 50 RICES MILL ROAD | | GLENSIDE | PA | 19038 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.282 | EASTERN ELEVATOR OF NEW YORK | | 1236 MCDONALD AVE | | BROOKLYN | NY | 11230 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.283 | EASTERN TIME, INC. | | PO BOX 4425 | | ALLENTOWN | PA | 18105 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.284 | ECP MEDICAL CONSULTING, LLC | | 66 TUXEDO ROAD | | MONTCLAIR | NJ | 07042 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.285 | EDGE INFORMATION MANAGEMENT, INC. | | 1682 W. HIBISCUS BLVD. | | MELBOURNE | FL | 32901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.286 | EDGEPARK MEDICAL SUPPLIES | | | | TWINSBURG | OH | 44087-2300 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.287 | EINSTEIN HEALTHCARE NETWORK | | | | PHILADELPHIA | PA | 19115 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.288 | EINSTEIN PRACTICE PLAN INC | | | | PHILADELPHIA | PA | 19120 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.289 | ELDERCARE SOLUTIONS | | PO BOX 755 | | WILLIAMSPORT | PA | 17703 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.290 | ELEVATOR CONSTRUCTION & REPAIR CO., INC. | | | | PHILADELPHIA | PA | 19116 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.291 | ELITE PREMIER NURSES, LLC | | | | MOUNT PLEASANT MILLS | PA | 17853 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.292 | ELITE REVENUE SOLUTIONS | | 200 NORTH RIVER STREET | | WILKES BARRE | PA | 18711 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.293 | EMEDICALL SOLUTIONS, LLC | | PO BOX 1075 | | SYKESVILLE | MD | 21784 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.294 | EMERGENCY MEDICAL TRANSPORT SOLUTIONS | | | | NEW CUMBERLAND | PA | 17070-0726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.295 | EMMANUEL ADKINS | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.296 | EMS TRAINING INSTITUTE OF NEPA | | SUITE 101 | | LUZERNE | PA | 18709 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.297 | ENGIE POWER & GAS, LLC | | PO BOX 411330 | | BOSTON | MA | 02241-1330 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.298 | ENTEK SYSTEMS | | | | EXTON | PA | 19341 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.299 | ENVIRONMENTAL LLC | | | | WILLOW GROVE | PA | 19090 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.300 | EQUIAN, LLC | | PO BOX 639715 | | CINCINNATI | OH | 45263-9715 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.301 | ERNEL COMPAY, INC. | | 554 HEATHER LANE | | ASTON | PA | 19014 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.302 | ESHYFT | | SUITE Q | | HOWELL | NJ | 07731 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.303 | ESQUIRE DEPOSITION SOLUTIONS, LLC | | 1500 CENTRE PKWY SUITE 100 | | EAST POINT | GA | 30344 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.304 | ESTATE RECOVERY PROGRAM | | | | HARRISBURG | PA | 17105-8486 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.305 | ESTEEM ENTERTAINMENT | | | | MANALAPAN | NJ | 07726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.306 | ETHOS EVACUATION STRATEGIES, LLC | | 2285 GRISSOM DRIVE | | SAINT LOUIS | MO | 63146 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.307 | EUROFINS QC, INC | | PO BOX 1462 | | CAROL STREAM | IL | 60132-1462 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.308 | EVANGELICAL COMMUNITY HOSPITAL | | | | LANCASTER | PA | 17604-4885 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.309 | EVANGELICAL MEDICAL SERVICES | | | | LANCASTER | PA | 17604-7186 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.310 | EVANGELICAL REGIONAL MOBILE MEDICAL SERV | | | | LANCASTER | PA | 17604-7626 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.311 | EXCEL ELEVATOR & ESCALATOR | | SUITE 830 | | SECAUCUS | NJ | 07094 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.312 | EXCEL MEDICAL CENTER | | 7515 STENTON AVE | | PHILADELPHIA | PA | 19150 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.313 | EZPRODUCTS INTERNATIONAL INC. | | 612 NORTH FLORIDA AVE | | WAUCHULA | FL | 33873 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.314 | F.A.S.T. SERVICE INC. | | | | PHILADELPHIA | PA | 19124 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.315 | FAIL GATIYATULLIN | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.316 | FAMILY PRACTICE CENTER, PC | | | | MIDDLEBURG | PA | 17842 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.317 | FARACO KNIFE + SLICER CO. | | | | PENNSBURG | PA | 18073 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.318 | FASTEN HALBERSTAM LLP | | 40 WALL STREET SUITE 3602 | | NEW YORK | NY | 10005 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.319 | FASTSIGNS | | 535 E. THIRD STREET | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.320 | FDR SERVICES CORP | | 198 RESERVOIR STREET | | TRENTON | NJ | 08618-3604 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.321 | FEDEX | | 3965 AIRWAYS BLVD, MODULE G, 4TH FLOOR | | MEMPHIS | TN | 38116 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.322 | FERN OFFICE SUPPLIES | | 1276 47TH STREET | | BROOKLYN | NY | 11219 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.323 | FIRST CHOICE DETECTIVE AGENCY | | 106 MILES ALLEN BLVD | | ELKLAND | PA | 16920 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.324 | FIRST INSURANCE FUNDING | | PO BOX 7000 | | CAROL STREAM | IL | 60197-7000 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.325 | FISH AND BEYOND | | 420 NICHOLS STREET | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.326 | FIVE STAR CARE LLC DBA SAMBACARE | | | | OWINGS MILLS | MD | 21117 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.327 | FIVE STAR MECHANICAL LLC | | PO BOX 65 | | LLEWELLYN | PA | 17944 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.328 | FLAGSHIP MEDICAL, INC. | | | | HUNTINGDON VALLEY | PA | 19006-1625 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.329 | FOR2FI | | PO BOX 79428 | | NORTH DARTMOUTH | MA | 02747 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.330 | FORMATION HEALTHCARE GROUP, LLC | | | | PHILADELPHIA | PA | 19103 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.331 | FORTY FORT LUBE & SERVICE INC. | | 1097 WYOMING AVE | | FORTY FORT | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.332 | FRANKLIN FLOORING, INC. | | | | POTTSTOWN | PA | 19464 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.333 | FRIED BROTHERS INC | | | | PHILADELPHIA | PA | 19126-3996 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.334 | FRIENDSHIP HLH&A INC | | PO BOX 529 | | ROYERSFORD | PA | 19468 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.335 | FROZEN THUNDER | | | | BEECH CREEK | PA | 16822 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.336 | FRY'S FIRE PROTECTION LLC | | PO BOX 3155 | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.337 | FULMER STORAGE TRAILER, INC | RED DOG STORAGE LLC | | | MONTOURSVILLE | PA | 17754 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.338 | FUSION NETWORKS | | | | PORT JEFFERSON | NY | 11777 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.339 | FUTURE CARE RISK RETENTION GROUP, INC. | | | | MEMPHIS | TN | 38103 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.340 | G&E HC REIT II PHILADELPHIA | | PO BOX 209362 | | AUSTIN | TX | 78720-9362 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.341 | G. E. PICKERING INC. | | | | SEA CLIFF | NY | 11579 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.342 | G.R.SPONAUGLE | | | | HARRISBURG | PA | 17111-0456 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.343 | GAFFNEY LAWN CARE | | 17 CARL LANE, | | SCHUYLKILL HAVEN | PA | 17972 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.344 | GALE HEALTHCARE SOLUTIONS | | JODIE SMITH | | WINTER PARK | FL | 32793-4729 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.345 | GALLAGHER BASSETT SERVICES, INC. | | P.O. BOX 676141 | | DALLAS | TX | 75267-6141 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.346 | GARVEY'S FLOOR GALLERY | | | | NORTHUMBERLAND | PA | 17857 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.347 | GARY FULLMER, TAX COLLECTOR | | | | MILTON | PA | 17847 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.348 | GB COLLECTS, LLC | | 1253 HADDONFIELD BERLIN ROAD | | VOORHEES | NJ | 08043-4847 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.349 | GC PIVOTAL LLC | | | | DALLAS | TX | 75284-2630 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.350 | GEISINGER | | | | DANVILLE | PA | 17822-9800 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.351 | GEISINGER CLINIC | | PO BOX 645778 | | CINCINNATI | OH | 45264 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.352 | GEISINGER EMS | | 100 N. ACADEMY AVE | | DANVILLE | PA | 17822 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.353 | GEISINGER HEALTH SYSTEM | | 100 N. ACADEMY AVE | | DANVILLE | PA | 17822 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.354 | GEISINGER REVENUE MANAGEMENT | | 100 N. ACADEMY AVE | | DANVILLE | PA | 17822 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.355 | GEISINGER WYOMING VALLEY | | PO BOX 1437 | | COLUMBUS | GA | 31902 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.356 | GELMAN PENSION CONSULTING, INC. | | 70 WEST 40TH STREET | | NEW YORK | NY | 10018-2623 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.357 | GENERAL ASPHALT PAVING CO. | | | | PHILADELPHIA | PA | 19115 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.358 | GENERAL HEALTHCARE RESOURCES, LLC | | SUITE 240 | | PLYMOUTH MEETING | PA | 19462 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.359 | GENERATIONS LIFE CARE, LLC | | | | CHADDS FORD | PA | 19317 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.360 | GENE'S REFRIGERATION SERVICE | | | | SUNBURY | PA | 17801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.361 | GENSERVE LLC | | PO BOX 23974 | | NEW YORK | NY | 10087-3974 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.362 | GINO PARKS | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.363 | GLEN SUMMIT SPRINGS WATER CO. | | PO BOX 129 | | MOUNTAIN TOP | PA | 18707 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.364 | GLENFORD OWEN | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.365 | GLUCK PLUMBING | | 1499 TOWERS STREET | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.366 | GOLD CANYON HEALTH CONSULTANT, LLC | | | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.367 | GOLDEN YEARS MAGAZINE | | GOLDEN YEARS MAGAZINE | | NEWPORT BEACH | CA | 92660 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.368 | GOODWILL FIRE COMPANY | | 25 NORTH STREET | | MINERSVILLE | PA | 17954 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.369 | GORDON REES SCULLY MANSUKHANI, LLP | | 100 PRINGLE AVENUE, SUITE 300 | | WALNUT CREEK | CA | 94596-3580 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.370 | GRAINGER | | DEPT 812951259 | | PALATINE | IL | 60038-0001 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.371 | GRAND VIEW AMBULANCE TRANSPORT | | | | READING | PA | 19610 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.372 | GRANDVIEW BROKERAGE CORP | | | | BROOKLYN | NY | 11204 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.373 | GREAT VALLEY AMBULANCE SQUAD LLC | | | | NEW CUMBERLAND | PA | 17070-0726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.374 | GREATER POTTSVILLE AREA SEWER | | | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.375 | GREEN & SCHAFLE, LLC | | | | PHILADELPHIA | PA | 19145 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.376 | GREGORY A. BOWER, LLC | | 959 FACTORY ROAD | | COGAN STATION | PA | 17728 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.377 | GREYSIGNAL, INC. | | ONE PPG PLACE, 31ST FLOOR | | PITTSBURGH | PA | 15222 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.378 | GROSSMAN-HIPPELI DENTAL LLC | | | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.379 | GSL HOSPITAL | | | | PHILADELPHIA | PA | 19178 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.380 | GUARDIAN CONSULTING SERVICES | | 3333 NEW HYDE PARK ROAD | | NEW HYDE PARK | NY | 11042 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.381 | GUARDIAN SERVICES OF PA | | P.O. BOX 346 | | MEDIA | PA | 19063-0346 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.382 | H&H SERVICE COMPANY, INC. | | | | MECHANICSBURG | PA | 17055 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.383 | H.R. GRAPHICS INC. | | | | CHAGRIN FALLS | OH | 44023-4563 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.384 | HAB-DLT | | | | LEHIGH VALLEY | PA | 18002-5153 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.385 | HAB-MISC | | | | LEHIGH VALLEY | PA | 18002-1450 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.386 | HAMBURG EMERGENCY MEDICAL SERVICES | | | | HAMBURG | PA | 19526 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.387 | HANGER CLINIC | | | | DALLAS | TX | 75265 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.388 | HANOVER TOWNSHIP | | | | WILKES-BARRE | PA | 18703-2213 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.389 | HARRELL AUTOMATIC SPRINKLER COMPANY, INC | | | | MIFFLINVILLE | PA | 18631 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.390 | HARRY J. LAWALL & SON, INC. | | | | LANGHORNE | PA | 19047 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.391 | HBI, INC. CONTRACTORS | | | | PHILADELPHIA | PA | 19116 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.392 | HD SUPPLY FACILITIES MAINTENANCE, LTD. | | P.O. BOX 509058 | | SAN DIEGO | CA | 92150 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.393 | HEALTH CARE PUBLISHING, INC. | | | | NATICK | MA | 01760 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.394 | HEALTH INFORMATION PROFESSIONALS | | | | DREXEL HILL | PA | 19026-2407 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.395 | HEALTH TECHNOLOGIES | | | | SAINT LOUIS | MO | 63130 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.396 | HEALTHAMERICA PA | | | | PHILADELPHIA | PA | 19178-4182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.397 | HEALTHCARE ACADEMY | | 526 MAIN STREET, P.O. BOX 325, | | HENDERSON | MN | 56044 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.398 | HEALTHDRIVE DENTAL GROUP | | | | NEW YORK | NY | 10087-2010 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.399 | HEALTHDRIVE EYE CARE GROUP | | | | WELLESLEY | MA | 02482 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.400 | HEALTHDRIVE PODIATRY GROUP | | | | NEW YORK | NY | 10087-2010 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.401 | HEALTHFLEET AMBULANCE | | PO BOX 47334, | | PHILADELPHIA | PA | 19160 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.402 | HEALTHWORKS | | SUITE 207 | | ALLENTOWN | PA | 18104 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.403 | HEARING LIFE | | | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.404 | HEARSAY HEARING CENTERS INC. | | TECH PLEASE BUILD | 597 DEER ROAD | CHERRY HILL | NJ | 08034 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.405 | HEAVEN'S BEST | | | | MILTON | PA | 17847 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.406 | HELIUM PLUS, INC. | | | | HATBORO | PA | 19040 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.407 | HENRY PODLASZEWSKI | | | | SHREWSBURY | PA | 17361 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.408 | HERMAN H. BRAIM JR., INC | | BRAIM REFRIG *AC* HEAT PUMPS | | TURBOTVILLE | PA | 17772 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.409 | HERTLER PLUMBING & HVAC | | 308 PLEASANT ACRE DRIVE, | | AMBLER | PA | 19002 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.410 | HEWLETT-PACKARD FINANCIAL SERVICES CO. | | P.O. BOX 402582 | | ATLANTA | GA | 30384-2582 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.411 | HIGHVIEW NATIONAL INSURANCE COMPANY | | 1 ALPINE CT, SUITE 102 | | SPRING VALLEY | NY | 10977 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.412 | HILARY REEDER | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.413 | HILL-ROM COMPANY, INC. | | | | PITTSBURGH | PA | 15264-3592 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.414 | HILLSIDE ROOFING | | | | ALLENWOOD | PA | 17810 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.415 | HN ADMINISTRATIVE SERVICES LLC | | | | BROOKLYN | NY | 11211 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.416 | HNL LAB MEDICINE | | 794 ROBLE ROAD | | ALLENTOWN | PA | 18109-9110 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.417 | HOBART SERVICE; ITW FOOD EQUIPMENT GROUP LLC | | | | CAROL STREAM | IL | 60132-2517 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.418 | HOEGEN & ASSOCIATES, P.C.ATTORNEY AT LAW | | PO BOX 346 | | WILKES BARRE | PA | 18703-0346 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.419 | HOSPITAL UNIVERSITY OF PA | | | | PHILADELPHIA | PA | 19182-9500 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.420 | HUDSON ENERGY SERVICES | | | | NEW YORK | NY | 10087-9193 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.421 | HUMPHRIES CASTERS AND SUPPLIES | | BLDG. 410 | | CINCINNATI | OH | 45215 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.422 | HUNTER & LOMISON | | 1956 WEST 4TH STREET | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.423 | HUNTINGDON VALLEY SURGER | | | | HUNTINGDON VALLEY | PA | 19006 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.424 | HUNTINGTON NATIONAL BANK | | PO BOX 77077 | | MINNEAPOLIS | MN | 55480-7777 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.425 | HUTT'S GLASS CO. INC. | | | | BECHTELSVILLE | PA | 19505 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.426 | HYNUM LAW | | PO BOX 5620 | | HARRISBURG | PA | 17110 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.427 | I. RAY ZIMMERMAN, INC. | | | | TURBOTVILLE | PA | 17772 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.428 | IES ENGINEERS | | 1720 WALTON ROAD | | BLUE BELL | PA | 19422-2305 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.429 | IHEARTMEDIA | | PO BOX 419499 | | BOSTON | MA | 02241-9499 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.430 | IMAGEONE | | | | CLEVELAND | OH | 44193 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.431 | IMMEDIATE MEDICAL STAFFING | | 1105 E. COUNTY LINE RD #204 | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.432 | IMPERIAL DADE | | | | NEW YORK | NY | 10087-7305 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.433 | INDEED, INC | | P.O. BOX 660367 | | DALLAS | TX | 75266-0367 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.434 | INDUSTRIAL CHEM LABS | | 55-G BROOK AVE , | | DEER PARK | NY | 11729 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.435 | INFINITE MECHANICAL LLC | | P.O. BOX 2046 | | HORSHAM | PA | 19044 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.436 | INNOVATIVE SERVICES AND SOLUTIONS, LLC | | 921E. FORT AVENUE, SUITE 325, | | BALTIMORE | MD | 21230 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.437 | INNOVATIVE SUPPLY GROUP | | SUITE 304 | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.438 | INPRO | | | | MUSKEGO | WI | 53150 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.439 | INTEGRATED MEDICAL GROUP PC | | | | POTTSVILLE | PA | 17901-3869 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.440 | INTELLICOMP TECHNOLOGIES | | SUITE 203 | | BALTIMORE | MD | 21208 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.441 | INTELLILOGIX | | PO BOX 936778, | | ATLANTA | GA | 31193-6778 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.442 | INTELYCARE, INC. | | P.O. BOX 787317 | | PITTSBURGH | PA | 19178-7317 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.443 | INTERMOUNTAIN MEDICAL GROUP INC | | | | BELFAST | ME | 04915-2032 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.444 | INTERSON CORPORATION | | | | PLEASANTON | CA | 94566 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.445 | INTERSTATE AGENT SERVICES, LLC | | | | HEWLETT | NY | 11557 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.446 | INTERTEK | | | | MIDDLETON | WI | 53562 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.447 | IPFS CORPORATION | | 125 S. WACKER DRIVE SUITE 1650, | | CHICAGO | IL | 60606 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.448 | IRON MOUNTAIN | | PO BOX 27128, | | NEW YORK | NY | 10087 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.449 | IRVIN G TYSON & SON LNC. | | | | PERKIOMENVILLE | PA | 18074 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.450 | ISS SOLUTIONS | | PO BOX 13700-1066, | | PHILADELPHIA | PA | 19191-1066 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.451 | IV PICC MIDLINE SERVICE LLC | | | | MONSEY | NY | 10952 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.452 | J & J MEDICAL, INC | | | | ROYERSFORD | PA | 19468 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.453 | J & L BUILDING MATERIALS, INC. | | | | FRAZER | PA | 19355 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.454 | J.E. WILLIAMS FUNERAL HOME | | 6600 AGONTZ AVENUE | | PHILADELPHIA | PA | 19126 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.455 | JACK RICH INC. | | 617 ALTAMONT BLVD, | | FRACKVILLE | PA | 17931 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.456 | JACKSON THERAPY PARTNERS LLC | | P.O. BOX 277637, | | ATLANTA | GA | 30384-7637 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.457 | JAMES TRINACRIA/ J.T. ENTERTAINMENT | | | | BENSALEM | PA | 19020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.458 | JAMES WILSON FUNERAL HOME | | 200 SECOND AVE | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.459 | JAMS, INC. | | | | LOS ANGELES | CA | 90084 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.460 | JEFFREY D STERNKLAR LLC | | 10 MALLARD DR | | SHARON | MA | 02067 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.461 | JIVETEL | | 2 BROOKS EDGE DRIVE | | NEW CITY | NY | 10956 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.462 | JMS GUARDIANSHIP SERVICES | | PO BOX 738 | | DELAWARE | PA | 19026 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.463 | JOERNS HEALTHCARE LLC | | PO BOX 936446 | | ATLANTA | GA | 31193-6446 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.464 | JOHN CALVITTI COMPANY | | | | PHILA | PA | 19129 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.465 | JOHN F. AMATO, BARBER | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.466 | JOHN J. MCINTYRE SONS INC. | | | | PHILADELPHIA | PA | 19111-4699 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.467 | JOHN KENNEDY | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.468 | JOHNSON CONTROLS FIRE PROTECTION LP | | | | PALATINE | IL | 60055-0320 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.469 | JP STONE | | 688 SYLVAN DELL RD, | | SOUTH WILLIAMSPORT | PA | 17702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.470 | JSDC LAW OFFICES | | 11 E. CHOCOLATE AVENUE, SUITE 300 | | HERSHEY | PA | 17033 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.471 | JULIE MULLIN, TAX COLLECTOR | | 1286 BLACK ROCK ROAD | | PHOENIXVILLE | PA | 19460 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.472 | K & D FACTORY SERVICE, INC. | | 1833-41 NORTH CAMERON STREET, | | HARRISBURG | PA | 17103-1004 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.473 | K&C DENTURE CENTER INC. | | | | LAMAR | PA | 16848-0267 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.474 | KANSKY LAW OFFICES LLC | | STE 312 | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.475 | KARE TECHNOLOGIES, LLC | | PO BOX 4738, | | HOUSTON | TX | 77210 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.476 | KAUFMAN BORGEEST & RYAN LLP | | 875 THIRD AVENUE, 5TH FLOOR | | NEW YORK | NY | 10022 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.477 | KB PORTABLE AIR, LLC | | 52 S. 3RD STREET, UNIT 4 | | LANSDOWNE | PA | 19050 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.478 | KCI USA | | PO BOX 301557 | | DALLAS | TX | 75303-1557 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.479 | KEEN HEALTHCARE DSSI | | | | OAK GROVE | OR | 97222 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.480 | KEEP SAFE TRANSPORTATION SERVICES | | 836 WEST THIRD STREET | | LOCK HAVEN | PA | 17745 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.481 | KEIRA ORTIZ | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.482 | KELLEY BROS, LLC | | | | CHICAGO | IL | 60675-6203 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.483 | KELSEY ECKER | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.484 | KENNEDY, PC | | PO BIX 5100, | | HARRISBURG | PA | 17110 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.485 | KENNETH GREEN AND THE LAW OFFICES OF JOE | | | | PHILADELPHIA | PA | 19102 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.486 | KENNETH ROSENSTEIN, MD | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.487 | KEY SUPPLY | | PO BOX 1196, | | RANDALLSTOWN | MD | 21133 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.488 | KEYHIE, INC. | | 100 N. ACADEMY AVENUE | | DANVILLE | PA | 17822 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.489 | KEYSTONE ADVERTISING SPECIALTIES | | | | MUNCY | PA | 17756 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.490 | KEYSTONE COLLECTIONS GROUP | | | | IRWIN | PA | 15642 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.491 | KEYSTONE FIRE & SECURITY | | PO BOX 737545 | | DALLAS | TX | 75373 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.492 | KEYSTONE FIRE PROTECTION CO. | | 433 INDUSTRIAL DRIVE, | | NORTH WALES | PA | 19454 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.493 | KEYSTONE FIRST | | PO BOX 7115 | | LONDON | KY | 40742 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.494 | KEYSTONE FIRST COMMUNITY HEALTHCHOICES | | PO BOX 7110 | | LONDON | KY | 40742 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.495 | KEYSTONE FIRST VIP CHOICE | | GL COLLECTS, LLC | | VOORHEES | NJ | 08043-4847 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.496 | KEYSTONE ORAL SURGERY | | 30 BALDWIN BLVD. SUITE 95, | | SHAMOKIN DAM | PA | 17876 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.497 | KEYSTONE QUALITY TRANSPORT | | 1260 E WOODLAND AVE #220 | | SPRINGFIELD | PA | 19064 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.498 | KEYSTONE SCALE, INC. | | 1847 LIBERTY DRIVE | | WILLIAMSPORT | PA | 17701-1127 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.499 | KFS GUARDIANSHIP SERVICES | | | | NORTH WALES | PA | 19454 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.500 | KIERAN MCKENNA FLOORING INC | | | | BENSALEM | PA | 19020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.501 | KIMBERLY NUNN-UPSEY | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.502 | KING VENTURES | | MONSEY | | | NY | 10952 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.503 | KINGSTON AMBULANCE MEDIC 13 | | | | ALLENTOWN | PA | 18105-0207 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.504 | KINGSTON LOCKSMITHING | | | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.505 | KJ REIMENSNYDER-WAGNER | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.506 | KLEEN AIR SYSTEMS, INC. | | | | LUZERNE | PA | 18709 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.507 | KLENZOID, INC. | | | | CONSHOHOCKEN | PA | 19428 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.508 | KOREAN AMERICAN ASSOC OF GREATER PHILADELPHIA INC. | | | | PHILADELPHIA | PA | 19126 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.509 | KP INNOVATIVE CONCEPTS LLC | | 320 MCKINNEY ROAD, | | WAYMART | PA | 18472 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.510 | KREISHER MARSHALL & ASSOCIATES, LLC | | | | BLOOMSBURG | PA | 17815 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.511 | KRIGER FENCE CO. | | | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.512 | KRISPY KREME | | | | HAVERTOWN | PA | 19083 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.513 | LABEL TAPE SYSTEMS | | | | SARASOTA | FL | 34233 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.514 | LAC STAFFING LLC | | | | KANSAS CITY | MO | 64121 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.515 | LACKAWANNA MOBILE X-RAY, INC. | | 1229 MONROE AVENUE, | | DUNMORE | PA | 18509 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.516 | LAMAR COMPANIES | | | | BATON ROUGE | LA | 70896 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.517 | LAMB MCERLANE, PC | | | | WEST CHESTER | PA | 19381 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.518 | LAMONT, HANLEY & ASSOC. , INC. | | PO BOX 179 | | MANCHESTER | NH | 03105-0179 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.519 | LANGUAGE LINE SERVICES INC (7632) | | | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.520 | LAW OFFICE OF KEELIN S BARRY | | | | PHILADELPHIA | PA | 19102 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.521 | LAW OFFICES OF DEBRA G. SPEYER | | TWO BALA PLAZA, SUITE 300, | | BALA CYNWYD | PA | 19004 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.522 | LAWRENCE N DIAMOND MD | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.523 | LEA EDWARDS | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.524 | LEADERSTAT, LTD | | | | COLUMBUS | OH | 43260-4234 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.525 | LECCE ELECTRIC, INC. | | | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.526 | LEGEND MEDICAL PRODUCTS | | | | PENNSAUKEN | NJ | 08110 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.527 | LEHIGH VALLEY HOSPITAL | | ROBERT SELBI | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.528 | LEHIGH VALLEY HOSPITAL CEDAR CREST | | | | PHILADELPHIA | PA | 19178 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.529 | LEIBOLD INCORPORATED | | | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.530 | LESTER HIRSH | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.531 | LEWIS BRISBOIS BISGAARD & SMITH, LLP | | 633 W. FIFTH STREET | | LOS ANGELES | CA | 90071 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.532 | LEWIS GALE PHYSICIANS LLC | | STE A | | BLACKSBURG | VA | 24060 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.533 | LEWIS LITIGATION SUPPORT & CLINICAL CON | | | | BUTLER | PA | 16001 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.534 | LEWISBURG BUILDERS SUPPLY COMPANY | | | | LEWISBURG | PA | 17837 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.535 | LIBERTY ELEVATOR EXPERTS | | PO BOX 790379 | | ST. LOUIS | MO | 63179-0379 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.536 | LIFE SAFETY SERVICES, LLC | | 908 S 8TH ST, SUITE 500, | | LOUISVILLE | KY | 40203 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.537 | LIFELINE MEDICAL SERVICES INC. | | 298 SANFORD ST, | | EAST ORANGE | NJ | 07018 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.538 | LIFTWORKS LLC | | | | POTTSTOWN | PA | 19464 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.539 | LILA CALLINS-TATE | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.540 | LIMBACH | | SUITE 100 | | WARRINGTON | PA | 18976 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.541 | LINGO | | | | DALLAS | TX | 75266-0344 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.542 | LISA'S SWEETS | | | | LUZERNE | PA | 18709 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.543 | LOCK HAVEN EMS | | 21 LIBERTY ST. | | LOCK HAVEN | PA | 17745 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.544 | LOREN J. GROSSMAN D.M.D. | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.545 | LOYALSOCK VOLUNTEER FIRE CO | | | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.546 | LTC TECHNOLOGIES, INC. | | | | LAWRENCE | NY | 11559 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.547 | LUX'RBLINDS LUXURY BLINDS FOR LESS | | | | BROOKLYN | NY | 11204 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.548 | LVHN OCC MED | ATTN: ACCOUNTS RECEIVABLE | 2300 HIGHLAND AVE | BUILDING A | BETHLEHEM | PA | 18020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.549 | LVPG | | 2300 HIGHLAND AVENUE | BUILDING A | BETHLEHEM | PA | 18020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.550 | LVPG ORTHOPEDICS AND SPORTS MED | | | | PHILADELPHIA | PA | 19178-3311 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.551 | LW CONSULTING | | SUITE G | | HARRISBURG | PA | 17112 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.552 | LYCOMING CLINTON TRANSPORTATION | | 2138 LINCOLN ST., | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.553 | LYCOMING COUNTY TAX CLAIM BUREAU | | | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.554 | LYCOMING COUNTY VISITORS BUREAU | | | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.555 | M&M MEDICAL EQUIPMENT REPAIR,INC. | | | | BEAVERDALE | PA | 15921 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.556 | MADISON FEASER | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.557 | MAGISTERIAL DISTRICT COURT | | UNION COUNTRY COURTHOUSE | 103 SOUTH SECOND STREET | LEWISBURG | PA | 17837 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.558 | MAILFINANCE | | | | DALLAS | TX | 75312-3682 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.559 | MAIN HARDWARE & DISC POOL SUPPLY | | 642 SOUTH MAIN STREET | | WILKES BARRE | PA | 18701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.560 | MAIN LINE EMERGENCY MEDICAL ASSOCIATION | | 56 MAIN ST STE 305, | | CHRISTIANA | DE | 19702-1503 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.561 | MAIN LINE MEDICAL GROUP | | 857 MONTGOMERY AVENUE | | NARBERTH | PA | 19072-3991 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.562 | MARKLE'S PLUMBING & HEATING | | 1020 DEWEY AVE | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.563 | MARLIN LEASING CORP | | PO BOX 13604, | | PHILADELPHIA | PA | 19101-3604 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.564 | MARTIN FRIEDMAN & CO. | | 2600 NOSTRAND AVE., | | BROOKLYN | NY | 11210 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.565 | MARVIL FUNERAL HOME | | 1110 MAIN ST | | DARBY | PA | 19023 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.566 | MARVIN DIAMOND BURWELL | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.567 | MASTERCARE | | | | HERMAN | NE | 68029 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.568 | MASTERPRO LIGHTING LLC | | | | MIAMI | FL | 33182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.569 | MATURA SALON & SPA MANAGEMENT | | PO BOX 536831, | | PITTSBURGH | PA | 15253-6800 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.570 | MAXIM HEALTHCARE STAFFING SERVICES, INC. | | | | CHICAGO | IL | 60693 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.571 | MECHANICAL SERVICE COMPANY | | 1145 OAK STREET, | | PITTSTON | PA | 18640 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.572 | MED PLUS UNIFORMS & SCRUBS | | | | WILKES BARRE | PA | 18702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.573 | MED STAT AMBULANCE LP | | 465 EAST CHESTNUT ST., | | HAZLETON | PA | 18201 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.574 | MEDEXPRESS URGENT CARE | | PO BOX 7964, | | BELFAST | ME | 04915-7900 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.575 | MEDICAL DATA ANALYTICS | | 1482 OCEAN PARKWAY | | BROOKLYN | NY | 11230 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.576 | MEDICAL NUTRITION THERAPY ASSOCIATES LLC | | | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.577 | MEDICAL PARTS SOURCE INC | | STE 101 | | SARASOTA | FL | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.578 | MEDICAL SOLUTIONS | | | | MINNEAPOLIS | MN | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.579 | MEDICAL SOLUTIONS SUPPLIER | | | | CONCORDVILLE | PA | 19331 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.580 | MEDICAL STAFFING NETWORK | JONATHAN NEIL & ASSOCIATES | SUITE 304 | | FREEHOLD | NJ | 07728 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.581 | MEDICAL STAFFING SOLUTIONS, LLC | | SUITE A | | EVANSVILLE | IN | 47725 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.582 | MEDITELECARE | | | | MIDDLETOWN | CT | 06457-8095 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.583 | MEDITELECARE OF PENNSYLVANIA LLC | | | | SHELTON | CT | 06484 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.584 | MEDLINE INDUSTRIES INC. | | | | PITTSBURGH | PA | 15251-8075 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.585 | MEDOPTIONS PA | | | | BUFFALO | NY | 14267 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.586 | MED-PASS | | L-3495, | | COLUMBUS | OH | 43260-0001 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.587 | MEDTRITION | | | | LANCASTER | PA | 17606 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.588 | MEETA G. PARKER | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.589 | MERCY MANAGEMENT OF SOUTHEAST | | | | PHILADELPHIA | PA | 19182-7732 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.590 | METRIX RISK MANAGEMENT | | P.O BOX 40317 | | BROOKLYN | NY | 11204 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.591 | METRO ELEVATOR CO., INC. | | P.O BOX 558 | | WEST CHESTER | PA | 19381-0558 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.592 | MID ATLANTIC RETINA | | | | WEST CHESTER | PA | 19380 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.593 | MID-ATLANTIC ADR, LLC | | | | WYNNEWOOD | PA | 19096 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.594 | MID-ATLANTIC PROPERTY MAINTENANCE | | | | SCHWENKSVILLE | PA | 19473 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.595 | MIDLANTIC | | PO BOX 37864 | | BALTIMORE | MD | 21297 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.596 | MIGDALIA RIVERA, ADMIN OF E/O GERMAN | | PC | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.597 | MILDRED LUBA-TAX COLLECTOR | | | | HANOVER TOWNSHIP | PA | 18706 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.598 | MILENIA HEALTH BENEFIT TRUST | | | | BROOKLYN | NY | 11218 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.599 | MILLER & CHITTY CO., INC | | | | KENILWORTH | NJ | 07033 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.600 | MILLER MECHANICAL ENTERPRISES | | 127 FARM VIEW ROAD | | SCHUYLKILL HAVEN | PA | 17972 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.601 | MILLER PUMP SYSTEMS INC. | | P.O. BOX 105 ROUTE 73, | | CEDARS | PA | 19423 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.602 | MILTON REGIONAL SEWER AUTHORITY | | | | MILTON | PA | 17847 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.603 | MITCHELL MARTIN HEALTHCARE, LLC | | 16TH FLOOR | | NEW YORK | NY | 10018 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.604 | MOBILEXUSA | | PO BOX 825822 | | PHILADELPHIA | PA | 19182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.605 | MONTGOMERY CO ADV MED IMAGING | | | | PORTSMOUTH | NH | 03802 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.606 | MORAY LAW FIRM | | 250 N. ORANGE AVE | SUITE 1220 | ORLANDO | FL | 32801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.607 | MOVI HEALTHCARE INC | | PO BOX 39, | | CHARLESTON | SC | 29402 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.608 | MOYER ELECTRONIC SUPPLY CO., INC. | | | | POTTSVILLE | PA | 17901-7164 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.609 | MSL CPAS & ADVISORS | | 255 S. ORANGE AVE., SUITE 600 | | ORLANDO | FL | 32801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.610 | MUNICIPALITY OF KINGSTON, TAX COLLECTOR | | | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.611 | MURRAY STONE & WILSON, TRUST ACCOUNT FOR | | 100 FRONT ST., SUITE 1230 | | CONSHOHOCKEN | PA | 19428 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.612 | MUSIC IN THE LIVING | | | | WEST CHESTER | PA | 19380 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.613 | NAGLE ELEVATOR INSPECTION & TESTING | | | | GREENTOWN | PA | 18426 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.614 | NANCY J RAMIN DPM | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.615 | NATIONAL DATACARE CORPORATION | | PO BOX 222430, | | CHANTILLY | VA | 20153 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.616 | NATIONAL ELEVATOR INSPECTION SERVICES, INC. | | | | SAINT LOUIS | MO | 63150-3067 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.617 | NATIONAL GENERAL INSURANCE COMPANY | | | | DENVER | CO | 80291-2063 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.618 | NE DERMATOPATHOLOGY INSTITUTE | | | | CLARKS SUMMIT | PA | 18411-1542 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.619 | NEISHA BOOTHE | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.620 | NELSON INSTALLATIONS LLC | | | | JERSEY SHORE | PA | 17740 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.621 | NEOGENOMICS LABORATORIES INC | | | | ATLANTA | GA | 30394 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.622 | NEPA AGING NETWORK ALLIANCE | | PO BOX 485 | | CHINCHILLA | PA | 18410 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.623 | NEPA LTCA | | | | SCRANTON | PA | 18505-0302 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.624 | NET HEALTH SYSTEMS, INC. | | | | CLEVELAND | OH | 44192 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.625 | NETSMART TECHNOLOGIES, INC. | | | | PHILADELPHIA | PA | 19171 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.626 | NEW JERSEY RESPIRATORY ASSOCIATES (NJRA) | | PO BOX 306396 | | NASHVILLE | TN | 37230 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.627 | NEX SHIFT MEDICAL STAFFING LLC | | 116 GREENWOOD AVENUE | | WYNCOTE | PA | 19095 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.628 | NEXTERA ENERGY SERVICES | | PO BOX 660100, | | DALLAS | TX | 75266-0100 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.629 | NEXTIVA, INC | | PO BOX 207330 | | DALLAS | TX | 75320-7330 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.630 | NINA NICOLE GUARDIANSHIP SERVICES, LLC | | 1616 PINE STREET | | NORRISTOWN | PA | 19401 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.631 | NJ E-ZPASS | | | | TRENTON | NJ | 08650 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.632 | NOBLEMEDIATION LLC | | | | GREENSBURG | PA | 15601 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.633 | NORMAN E BUCK PLUMBING AND HEATING | | | | WATSONTOWN | PA | 17777 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.634 | NORMAN EISLEY JR TAX COLLECTOR | | | | WATSONTOWN | PA | 17777 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.635 | NORMANDY INSURANCE COMPANY | | SUITE 320A | | BOCA RATON | FL | 33431 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.636 | NORTHEAST PROTECTION PARTNERS INC. | | | | PARKESBURG | PA | 19365 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.637 | NORTHUMBERLAND HEARING CENTER | | | | NORTHUMBERLAND | PA | 17857 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.638 | NORTON AND ASSOCIATES, INC. | | PO BOX 310 | | COHSSET | MA | 02025-0310 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.639 | NOTARY ON WHEELZ | | FIRST FLOOR / SUITE 130 | | WILKES BARRE | PA | 18702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.640 | NOVA CARE REHABILITATION | | | | DALLAS | PA | 18612-8505 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.641 | NURSING ANGELS, INC. | | | | DANVILLE | PA | 17821 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.642 | NUTRACO | | | | FORT LAUDERDALE | FL | 33312-6283 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.643 | OCCUPATIONAL HEALTH CENTERS OF SOUTHWEST | | | | ELKRIDGE | MD | 21075 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.644 | OCCUPATIONAL HEALTH CENTERS OF THE SOUTHWEST | | | | ELKRIDGE | MD | 21075-8750 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.645 | OFFICE OF LONG TERM LIVING | ATTN: PROVIDER OPERATIONS GATH CHAMPAIGN | FORUM PLACE 6TH FLOOR | P.O. BOX 8025 | HARRISBURG | PA | 17105-8025 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.646 | OMEGA JOHNSON | OMEGA JOHNSON | | | PHILADELPHIA | PA | 19120 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.647 | ON DEMAND URGENT CARE GROUP | | | | BELFAST | ME | 04915-4096 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.648 | ONE TRACK ENTERTAINMENT | | | | EXTON | PA | 19341 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.649 | ONESPAN NORTH AMERICA INC | | P.O BOX 7410768 | | CHICAGO | IL | 60674-07688 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.650 | ON-SITE HEALTH SERVICES, PC | | SUITE 151 | | BLUE BELL | PA | 19422 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.651 | ONSITE HVAC RENTALS LLC | | | | WEST CHESTER | PA | 19382 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.652 | OPOTIJA WILLIAMS | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.653 | OPTUM360 | | | | CHICAGO | IL | 60680 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.654 | ORIGINAL ITALIAN PIZZA | | | | SAINT CLAIR | PA | 17970 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.655 | ORTHOPAEDIC ASSOC OF READING | | | | WYOMISSING | PA | 19610 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.656 | OTIS ELEVATOR COMPANY | | PO BOX 73579 | | CHICAGO | IL | 60673-3579 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.657 | O'TOOLE SCRIVO, LLC | | 14 VILLAGE PARK ROAD | | CEDAR GROVE | NJ | 07009 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.658 | OVERHEAD DOOR CORPORATION | | | | PITTSBURGH | PA | 15264-1666 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.659 | OVERNIGHT SIGNS AND BANNERS | | | | LIVONIA | MI | 48154 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.660 | PA DEP | | | | HARRISBURG | PA | 17105-8762 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.661 | PA DEPT OF LABOR & INDUSTRY - E | | | | HARRISBURG | PA | 17106-8572 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.662 | PA DEPT OF LABOR & INDUSTRY - B | | | | HARRISBURG | PA | 17121 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.663 | PA DEPT OF REV (BUREAU OF INDIVIDUAL TAXES) | | | | HARRISBURG | PA | 17128 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.664 | PA FIRE RECOVERY SERVICE | | 7260 PERIWINKLE DRIVE, | | MACUNGIE | PA | 18062 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.665 | PA HEALTH AND WELLNESS | STEPHANIE HEISLER | 5 PENN CENTER WEST SUITE 300, | | PITTSBURGH | PA | 15276 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.666 | PA TURNPIKE TOLL BY PLATE | | | | PITTSBURGH | PA | 15264-5254 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.667 | PAC INDUSTRIES, INC. | | 5341 JAYCEE AVENUE, | | HARRISBURG | PA | 17112 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.668 | PALMERTON COMMUNITY AMBULANCE | | | | ALLENTOWN | PA | 18105-0207 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.669 | PAMC CONSULTING LLC | | | | WESLEY HILLS | NY | 10952 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.670 | PAONE LEGAL SOLUTIONS, LLC | | | | DENVILLE | NJ | 07834 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.671 | PAPER CLAIMS MANAGEMENT | | | | PLANO | TX | 75024 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.672 | PARAMOUNT HEALTHCARE SERVICES, INC. | | | | CHELMSFORD | MA | 01824 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.673 | PATIENT FIRST | | | | PHILADELPHIA | PA | 19171-9041 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.674 | PATIENT POINT HOSPITAL SOLUTIONS | | | | MABELVALE | AR | 72103 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.675 | PCS OF MICHIGAN, INC. | | | | CLEVELAND | OH | 44192-0002 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.676 | PECO | | PO BOX 37629, | | PHILADELPHIA | PA | 19101-0629 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.677 | PEIFER'S FIRE PROTECTION, INC. | | 3439 STATE ROUTE 25, | | MILLERSBURG | PA | 17061 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.678 | PENN FIRE PROTECTION | | | | SELINSGROVE | PA | 17870 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.679 | PENNSYLVANIA AMERICAN WATER | | PO BOX 371412 | | PITTSBURGH | PA | 15250-7412 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.680 | PENNSYLVANIA DEPARTMENT OF HEALTH | | ROOM 526 HEALTH AND WELFARE BUILDING | | HARRISBURG | PA | 17120 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.681 | PENNSYLVANIA DEPARTMENT OF HUMAN SERVICE | PROVIDER OPERATIONS | BUREAU OF FEE-FOR-SERVICE PROGRAMS | P.O. BOX 8025 | HARRISBURG | PA | 17105 | Unknown Operating Debts | X | X | | No | Unknown |

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.682 | PENNSYLVANIA HEALTH CARE ASSOCIATION | 315 NORTH SECOND STREET | | | HARRISBURG | PA | 17101 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.683 | PENNSYLVANIA NURSING FACILITY ASSESSMENT - CHC | 315 NORTH 2ND STREET | | | HARRISBURG | PA | 17101 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.684 | PENNSYLVANIA STATE POLICE | | | | HARRISBURG | PA | 17106-2041 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.685 | PENTELEDATA | | PO BOX 401 | | PALMERTON | PA | 18071-0401 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.686 | PEOPLESYSTEMS | | PO BOX 4816 | | SYRACUSE | NY | 13221-4816 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.687 | PERSONNEL CONCEPTS | | PO BOX 5750 | | CAROL STREAM | IL | 60197-5750 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.688 | PHASE THREE CAPITAL LLC | | SUITE 1200 | | POMONA | NY | 10970 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.689 | PHILA OCCHEALTH DBA WORKNET OCC MED | | | | PHILADELPHIA | PA | 19182-7842 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.690 | PHILADELPHIA FIRE DEPARTMENT | | PO BOX 8500, LOCKBOX 9437 | | PHILADELPHIA | PA | 19178 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.691 | PHILADELPHIA GAS WORKS | | P.O. BOX 11700, | | NEWARK | NJ | 07101-4700 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.692 | PHILADELPHIA HEALTH DEPARTMENT - EHS | | 7801 ESSINGTON AVENUE | | PHILADELPHIA | PA | 19153 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.693 | PHILADELPHIA HOUSING AUTHORITY | | | | PHILADELPHIA | PA | 19121 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.694 | PHILADELPHIA INSURANCE COMPANIES | | | | PHILADELPHIA | PA | 19176-0251 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.695 | PHILADELPHIA MOBILE FEES, LLC | | | | PHILADELPHIA | PA | 19111 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.696 | PHILLIP D. CROSSON | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.697 | PHILLIPS FUEL INC | | PO BOX 8, | | MOUNTAINTOP | PA | 18707-0008 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.698 | PHILLY OVERHEAD DOORS | | | | PHILADELPHIA | PA | 19134 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.699 | PHOENIX TEXTILE CORPORATION | | | | KANSAS CITY | MO | 64121-5099 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.700 | PHOENIXVILLE AREA SENIOR CENTER | | | | PHOENIXVILLE | PA | 19460 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.701 | PHOENIXVILLE CLINIC COMPANY | | | | PHILADELPHIA | PA | 19182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.702 | PHOENIXVILLE HOSPITAL | | | | PHILADELPHIA | PA | 19182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.703 | PITNEY BOWES BANK INC PURCHASE POWER | | PO BOX 981026 | | BOSTON | MA | 02298-1026 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.704 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | | PO BOX 981022, | | BOSTON | MA | 02298-1022 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.705 | PK MOBILE BOILERS | | | | LINDEN | NJ | 07036 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.706 | PLATINUM CARE (PA6-DISCONNECT) | | 246 52ND STREET | | BROOKLYN | NY | 11220 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.707 | PLD ASSOCIATES, INC | | | | WILKES BARRE | PA | 18702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.708 | PLUMBING MASTERS | | 302 SIDNEY STREET | | SOUTH WILLIAMSPORT | PA | 17702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.709 | PLYMOUTH ROCK ENERGY, LLC | | P.O. BOX 411330, | | BOSTON | MA | 02241-1330 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.710 | PODS ENTERPRISE LLC | | PO BOX 791003, | | BALTIMORE | MD | 21279-1003 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.711 | POINTCLICKCARE TECHNOLOGIES INC | | PO BOX 674802 | | DETROIT | MI | 48267-4802 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.712 | PORTNOFF LAW ASSOCIATES, LTD. | | PO BOX 3020 | | NORRISTOWN | PA | 19404-3020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.713 | POST & SCHELL, P.C | | 600 JOHN F. KENNEDY BOULEVARD, | | PHILADELPHIA | PA | 19103 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.714 | POTTS GENERAL CONSTRUCTION | | 1440 ELIZABETHS RD, | | UNITYVILLE | PA | 17774 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.715 | POTTSTOWN HOSPITAL TOWER HEALTH | | | | PHILADELPHIA | PA | 19182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.716 | POTTSVILLE BROADCASTING CO. | | | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.717 | POTTSVILLE ENT | | | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.718 | POTTSVILLE ORAL SURGERY | | 2257 WEST END AVE | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.719 | PPL ELECTRIC UTILITIES | | 2 NORTH 9TH STREET CPC-GENN1, | | ALLENTOWN | PA | 18101-1175 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.720 | PRECISION DIAGNOSTIC RADIOLOGY | | | | INDIANAPOLIS | IN | 46206-3043 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.721 | PRECISION DYNAMICS CORP | | | | CHICAGO | IL | 60694-1995 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.722 | PRECISION HEALTH INC. | | | | MALTA | NY | 12020-8559 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.723 | PREMIER CHEMICAL SOLUTIONS | | | | INVERNESS | FL | 34451 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.724 | PREMIER ORTHOPAEDICS | | | | WEST CHESTER | PA | 19380-0405 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.725 | PREMIER RX CONSULTING, LLC | | 712 CLAY AVE | | SCRANTON | PA | 18510 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.726 | PREMIUM CARE MEDICAL STAFFING, LLC | | P.O. BOX 4729 | | WINTER PARK | FL | 32793-4729 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.727 | PRIMBIO RESEARCH INSTITUTE | | | | GARNET VALLEY | PA | 19060 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.728 | PRIME TIME HEALTHCARE LLC | C/O AMERICAN NATIONAL BANK | | | OMAHA | NE | 68103 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.729 | PRN STAFFING, INC. | | PO BOX 186 | | MALVERN | PA | 19355 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.730 | PROASYS | | 318 HENDEL ST, | | SHILLINGTON | PA | 19607 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.731 | PROF. HEALTHCARE ASSOC, DBA NURSTAT | | | | WINTER PARK | FL | 32793-4729 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.732 | PROFESSIONAL DEVELOPMENT SERVICES | | 5 PFOUTS STREET, | | WILKES BARRE | PA | 18706-3116 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.733 | PROFESSIONAL HAIR CARE SERVICES | | 805 HOFFMAN PLACE | | PHILADELPHIA | PA | 19123 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.734 | PROFESSIONAL LAWN AND LANDSCAPE CO | | 8546 ROSE VALLEY RD | | TROUT RUN | PA | 17771 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.735 | PROFILITY INC. | ATTN: ACCOUNTS RECEIVABLE | 13 WESTSIDE DRIVE, | | ACTON | MA | 01720 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.736 | PROGRESSIVE VISION INSTITUTE | | | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.737 | PROMOS FIRST LLC | | 16 LONDON AVE., | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.738 | PROPIO LANGUAGE SERVICES | | 10801 MASTIN STREET | | OVERLAND PARK | KS | 66210 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.739 | PROVALIDUS MEDICAL STAFFING | | 2211 LODI STREET, | | SYRACUSE | NY | 13208 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.740 | PROVIDER PARTNERS MANAGEMENT SERVICES | | SUITE 300 | | LINTHICUM | MD | 21090 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.741 | PROVIDERTRUST INC | | P.O BOX 306121 | | NASHVILLE | TN | 37230 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.742 | PSYCHOGERIATRIC SERVICES LLC | | | | SILVER SPRING | MD | 20904 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.743 | PURE STREAM WATER | | 1545 LAGUNA LN | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.744 | PURE WATER TECHNOLOGY | | 1200 CORPORATE BLVD. | | LANCASTER | PA | 17601 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.745 | PURITY MEDICAL PRODUCTS | | 707 S STATE COLLEGE BLVD | | FULLERTON | CA | 92831 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.746 | PUZZLE HR | | 4030 WEST BOY SCOUT BOULEVARD, SUITE 325 | | TAMPA, | FL | 33607 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.747 | PV BUSINESS SOLUTIONS | | SUITE 204 | | MIRAMAR | FL | 33023 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.748 | QUADIENT | | | | CAROL STREAM | IL | 60197-6813 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.749 | QUADIENT LEASING | | | | DALLAS | TX | 75312-3682 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.750 | QUALITY AIR MECHANICAL, INC | | 76 TERMINAL ROAD | | MONTOURSVILLE | PA | 17754 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.751 | QUALITY INSIGHTS | | | | CHARLESTON | WV | 25304 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.752 | QUALITY MEDICAL GROUP, INC | | 50 RANDOLPH RD. STE. A2, | | SOMERSET | NJ | 08873 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.753 | QUALITY REHAB MANAGEMENT, LLC | | SUITE 150 | | DALLAS | TX | 75001 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.754 | QUALMAX SUPPLIES | | | | CARTERET | NJ | 07008 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.755 | QUENCH USA, INC | | | | KING OF PRUSSIA | PA | 19406 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.756 | QUEST STAFFING SOLUTIONS | | SUITE #301 | | BROOKLYN | NY | 11205 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.757 | QUINNETTE PETERSON | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.758 | QUITECH | | P.O. BOX 1023 | | SUNSET BEACH | CA | 90742 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.759 | R. DOUGLAS JENNINGS | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.760 | R. NAVARRO & SONS LANDSCAPING | | P.O. BOX 395 | | PAOLI | PA | 19301 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.761 | R.E.M.A. PLUMBING & HEATING | | 131 WATER STREET | PO BOX 332 | PICTURE ROCKS | PA | 17762 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.762 | RAINBOW LANDSCAPE & HARDSCAPE CONTRACTOR | | 4425 RISING SUN AVENUE | | PHILADELPHIA | PA | 19140 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.763 | RAMAPOST | | 382 NY-59, SUITE 264 | | AIRMONT | NY | 10952 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.764 | RAPID CPAP SUPPLIES & TESTING LLC | | 540 PENNSYLVANIA AVE STE 101 | | FORT WASHINGTON | PA | 19034 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.765 | RAVEN PRODUCTIONS INC | | 1516 BIRCHWOOD AVE. | | ABINGTON | PA | 19001 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.766 | RAY PHILLIPS "LIVE BY REQUEST" ENTERTAIN | | 828 WISTERIA COMMONS | | CRESCO | PA | 18326 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.767 | READING HOSPITAL | | P.O. BOX 825611 | | PHILADELPHIA | PA | 19182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.768 | REAL TIME MEDICAL SYSTEMS, LLC | | PO BOX 645852 | | PITTSBURGH | PA | 15264-5256 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.769 | REBECCA KERR | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.770 | RECRUIT SECURE LLC | | 2132 DISCOVERY WAY | | TOMS RIVER | NJ | 08755 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.771 | RED LION MEDGAS CONSULTANTS | | 123 A SANDY DRIVE | | NEWARK | DE | 19713 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.772 | REFRIGERATION SERVICE CO. | | 225 VALLEY ST. | | SOUTH WILLIAMSPORT | PA | 17702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.773 | REGIONAL CARE NETWORK LLC | | 1 RADISSON PLAZA, SUITE 906 | | NEW ROCHELLE | NY | 10801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.774 | REGIONAL EMERGENCY MEDICAL SERVICES AUTHORITY | | 5010 FREDERICK AVE SAINT JOSEPH | | EVANSTON | IL | 64506-3248 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.775 | REHAB ADVISORS BY ENHANCE LLC | | 685 RIVER AVE | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.776 | REICHNER'S LAWNCARE LLC | | 101 SOUTH MAIN STREET | | WATSONTOWN | PA | 17777 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.777 | REILLY MCDEVITT & HENRICH, P.C. | | 3 EXECUTIVE CAMPUS | SUITE 310 | CHERRY HILL | NJ | 08002 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.778 | RELIABLE COPIER SERVIVE LLC | | 9850 S MARYLAND PKWY | | LAS VEGAS | NV | 89183 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.779 | RELIANT PRO REHAB | | PO BOX 207773 | | DALLAS | TX | 75320-7773 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.780 | REPISODIC, INC | | 3401 MARKET STREET | SUITE 200 | PHILADELPHIA | PA | 19104 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.781 | REPUBLIC SERVICES | | 372 S HENDERSON RD | | KING OF PRUSSIA | PA | 19406 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.782 | REPUBLICAN HERALD | | 111 MAHANTONGO STREET | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.783 | RESIDENT ESSENTIALS | | 65 MATHEWSON DRIVE, SUITE A | | WEYMOUTH | MA | 02189 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.784 | RESIDENT FUND MANAGEMENT SERVICE | | P.O. BOX 222430 | | CHANTILLY | VA | 20153-2430 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.785 | RESPIRATORY HEALTH SERVICES | | PO BOX 821322 | | PHILADELPHIA | PA | 19182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.786 | RF TECHNOLOGIES, INC | | P.O BOX 8444 | | CAROL STREAM | IL | 60197-8444 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.787 | RFMS (RESIDENT REFUNDS) | | 1402 W GILCHRIST AVE | | ARTESIA | NM | 88210-1134 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.788 | RICHTER HEALTHCARE CONSULTANTS | | 8948 CANYON FALLS BLVD STE 400 | | TWINSBURG | OH | 44087 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.789 | RIDGELINE BOILER SERVICE LLC | | 50 CHESTNUST STREET | | MUNCY | PA | 17756 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.790 | RIGGINS INC. | | PO BOX 150 | | MILLVILLE | NJ | 08332 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.791 | RN PLUS, INC. | | 515 PENNSYLVANIA AVE., SUITE 103 | | FORT WASHINGTON | PA | 19034 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.792 | ROBERT E. LITTLE, INC. | | PO BOX 51 | | ZIEGLERVILLE | PA | 19492 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.793 | ROCK MEDICAL GROUP | RYAN M. KUNHART | 9500 W. DODGE RD., STE. 100 | | OMAHA | NE | 68114 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.794 | RODAN AMBULANCE, INC | | P.O. BOX 0182 | | FEASTERVILLE TREVOSE | PA | 19053-0182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.795 | RODOLFO RIALUBIN | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.796 | ROGERS MECHANICAL COMPANY | | 320 S. WASHINGTON STREET | | BOYERTOWN | PA | 19512 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.797 | ROHRER BUS SERVICE-DUNCANNON | | 1515 STATE ROAD | P.O. BOX 100 | DUNCANNON | PA | 17020-0100 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.798 | ROMED AMBULANCE | | 2860 HEDLEY ST | SUITE 101 | PHILADELPHIA | PA | 19137-1919 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.799 | ROSIE CONNECTIVITY SOLUTIONS | | PO BOX 14409 | | SAVANNAH | GA | 31416 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.800 | ROTO-ROOTER SERVICE COMPANY | | 5672 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693-0056 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.801 | ROTO-ROOTER SEWER & DRAIN | | 131 CROSS ROAD | | BLOOMSBURG | PA | 17815 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.802 | ROVENDALE LLC | | 1050 SUSQUEHANNA TRAIL | | WATSONTOWN | PA | 17777 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.803 | ROXBOROUGH MEMORIAL HOSPITAL | | PO BOX 536363 | | PITTSBURGH | PA | 15253 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.804 | RS SALES & SERVICE, LLC | | 309 CAMER DRIVE | UNIT# 7 | BENSALEM | PA | 19020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.805 | RUDINSKI, ORSO & ASSOCIATES, P.C. | | 339 MARKET ST. | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.806 | RWDSU LOCAL 1034 HEALTH FUND | | O'NEILL CONSULTING CORP | 485 DEVON PARK DR, SUITE 102 | WAYNE | PA | 19087 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.807 | S&S WORLDWIDE, INC | | P.O BOX 845825 | | BOSTON | MA | 02284-5825 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.808 | S.A. COMUNALE CO., INC. | | 2900 NEWPARK DRIVE | | BARBERTON | OH | 44203 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.809 | SAM WEXLER PLUMBING, INC | | 368 DUNKSFERRY ROAD | | BENSALEM | PA | 19020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.810 | SANDRA MCGILL | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.811 | SANPRO, LLC | | PO BOX 336 | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.812 | SARAH BROWN, POA | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.813 | SAXE DOERNBERGER & VITA, P.C. | | 35 NUTMEG DR. | STE. 140 | TRUMBULL | CT | 06611 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.814 | SBARBARO LAW OFFICES, LLC | | 705 GORDON DRIVE | | EXTON | PA | 19341 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.815 | SBV WORKFORCE MANAGEMENT, INC. | | 2 KILE COURT | | AIRMONT | NY | 10952 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.816 | SC & BP SERVICES INC. | | 1420 EAST LINDEN AVENUE | | LINDEN | NJ | 07036 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.817 | SCALE FUNDING - 360 MEDICAL STAFFING | | PO BOX 9149 | | MINNEAPOLIS | MN | 55480 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.818 | SCHINDLER ELEVATOR CORPORATION | | P.O. BOX 93050 | | CHICAGO | IL | 60673-3050 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.819 | SCHOPFER | | 111 JAMES STREET | | SYRACUSE | NY | 13203 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.820 | SCHUBERT GALLAGHER TYLER & MULCAHEY | | 121 SOUTH BROAD STREET, 20TH FLOOR | | PHILADELPHIA | PA | 19107 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.821 | SCHUYLKILL CHAMBER OF COMMERCE | | 1 PROGRESS CIRCLE | SUITE 201 | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.822 | SCHUYLKILL COUNTY MUNICIPAL AUTHORITY | | PO BOX 960 | | POTTSVILLE | PA | 17901-0960 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.823 | SCHUYLKILL COUNTY TRANSPORTATION AUTHORITY | | PO BOX 67 | | SAINT CLAIR | PA | 17970-0067 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.824 | SCHUYLKILL EMS | | 320 N. 9TH ST | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.825 | SCHUYLKILL HEALTH SYSTEM MEDICAL GROUP INC. | | 23 WOODLAWN DRIVE | | SCHUYLKILL HAVEN | PA | 17972 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.826 | SCHUYLKILL MOBILE FONE, INC. | | 210 WEST MARKET STREET | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.827 | SCHUYLKILL PLUS! | | PO BOX 60 | | WILBURTON | PA | 17888-0060 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.828 | SCP CARE MANAGEMENT | | P.O. BOX 346 | | MEDIA | PA | 19063-0346 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN-OPERATING DEBTS)
Creditors Who Have NonPriority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.829 | SCRUBS ON WHEELS | | 1730 GATEWAY CT. | | ELKHART | IN | 46514 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.830 | SDA LAUNDRY TECH LLC | | 3361 KLOCKNER RD | | HAMILTON | NJ | 08690 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.831 | SECURITAS HEALTHCARE, LLC | | PO BOX 646045 | | PITTSBURGH | PA | 15264-6045 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.832 | SECURITAS SECURITY SERVICES USA, INC | | PO BOX 2010 | | METHUEN | MA | 01844 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.833 | SEIU | | 6345 FLANK DRIVE SUITE 400 | | HARRISBURG | PA | 17112 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.834 | SEIU NATIONAL INDUSTRY PENSION FUND | | P.O BOX 5361 | | CAROL STREAM | IL | 60197-5361 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.835 | SEIU TRAINING FUND | | P.O BOX 6250 | | HARRISBURG | PA | 17112 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.836 | SENIOR CARE PARTNERS, LLC | | PO BOX 67 | | KIRKWOOD | DE | 19708 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.837 | SENIOR HEALTH CARE SOLUTIONS, LLC | | 410 SPRUCE STREET | SUITE 400 | SCRANTON | PA | 18503 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.838 | SENTIMENTAL PRODUCTIONS | | P.O. BOX 14716 | | CINCINNATI | OH | 45250 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.839 | SERVICE ELECTRIC CABLEVISION | | PO BOX 64711 | | BALTIMORE | MD | 21264 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.840 | SETPOINT.AI, INC. | | 169 E FLAGLER STREET PH | | MIAMI | FL | 33131 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.841 | SHANITA REDDING | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.842 | SHAREL BROWN | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.843 | SHARON ENGLE | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.844 | SHAWN R BRANTON, D.M.D. | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.845 | SHAWNS LAWN AND EXCAVATING LLC | | 112 DEER WOODS LANE | | DANVILLE | PA | 17821 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.846 | SHERWIN WILLIAMS | | 23 E CHELTEN AVE | | PHILADELPHIA | PA | 19144-2130 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.847 | SHG TEMP STAFFING | | 626 SHEEPSHEAD BAY ROAD | SUITE #580 | BROOKLYN | NY | 11224 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.848 | SHIFTKEY | | P.O. BOX 735913 | | DALLAS | TX | 75373-5913 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.849 | SHIFTMED, LLC | | 7925 JONES BRANCH DRIVE | | MC LEAN | VA | 22102 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.850 | SIGHT MD | | 201 E LAUREL BLVD | | POTTSVILLE | PA | 17901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.851 | SIGNATURE STAFF RESOURCES, LLC | | 1460 T L TOWNSEND DR #104 | | ROCKWALL | TX | 75032 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.852 | SILVER STREAK LOGISTICS | | 3012 AVENUE L | | BROOKLYN | NY | 11210 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.853 | SILVERKEY | | 1105 E COUNTY LINE ROAD, SUITE 215 LAKEW | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.854 | SINAI LABS | | 16530 VENTURA BLVD #408 | | ENCINO | CA | 91436 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.855 | SIPVOICE | | 70 EAST SUNRISE HIGHWAY | SUITE 500 | VALLEY STREAM | NY | 11581 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.856 | SLY FOX SYSTEMS, LLC | | 67 COVE RD | | OYSTER BAY | NY | 11771 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.857 | SMD HEALTHCARE SERVICES LLC | | 7244 CASTER AVE. | | PHILADELPHIA | PA | 19149 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.858 | SNAKE ENTERTAINMENT LLC | GREGORY E. TROIANO | 16 WEST KNOWLES AVENUE | | GLENOLDEN | PA | 19036 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.859 | SNEAD GUARDIANSHIP LLC | | 874 FOULKROD STREET | | PHILADELPHIA | PA | 19124 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.860 | SOCIAL SECURITY | MS GORDON | 4240 MARKET ST | | PHILA | PA | 19104 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.861 | SOLI F TAVARIA MD PC | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.862 | SOLJEN ENTERPRISES, LLC | | 10210 ISLE WYND CT. | | BOYNTON BEACH | FL | 33437 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.863 | SOLOMON PAGE GROUP LLC | | PO BOX 75015 | | CHICAGO | IL | 60675-5015 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.864 | SOLOMON, SHERMAN & GABAY | | 1628 JFK BOULEVARD | SUITE 2200 | PHILADELPHIA | PA | 19103 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.865 | SOUTH SCHUYLKILL PRINTING & PUBLISHING | | 960 EAST MAIN STREET | | SCHUYLKILL HAVEN | PA | 17972 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN-OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.866 | SOUTHEAST RADIOLOGY LTD. | | PO BOX 3247 | | EVANSVILLE | IN | 47731-3247 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.867 | SPECIAL CARE HEARING OF PA LLC | | 12910 SHELBYVILLE RD | SUITE 128 | LOUISVILLE | KY | 40243-2404 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.868 | SPECIALTY MEDICAL PRODUCTS, INC. | | 50 PENNSYLVANIA AVE | | MALVERN | PA | 19355 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.869 | SPECIALTYRX | SPECIALTY RX | 2 BERGEN TURNPIKE | | RIDGEFIELD PARK | NJ | 07660 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.870 | SPECTROTEL | | PO BOX 1949 | | NEWARK | NJ | 07101-1949 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.871 | SPHERE MOBILE DIGITAL IMAGING SERVICES | | 270 PIERCE ST. STE 106 | | KINGSTON | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.872 | SPRING FORD CHAMBER OF COMMERCE | | 313 W RIDGE PIKE 2ND FLOOR | | ROYERSFORD | PA | 19468 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.873 | SPRING-FORD AREA HISTORICAL SOCIETY | SFAHS | PO BOX 312 | | ROYERSFORD | PA | 19468 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.874 | ST LUKES HOSPITAL BETHLEH | | PO BOX 784161 | | PHILADELPHIA | PA | 19178 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.875 | STAFFQUEST, INC. | | P.O. BOX 75359 | | CHICAGO | IL | 60675-5359 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.876 | STAMPS.COM INC | | PO BOX 202921 | | DALLAS | TX | 75320-2921 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.877 | STANLEY ACCESS TECHNOLOGIES | | 65 SCOTT SWAMP ROAD | | FARMINGTON | CT | 06032 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.878 | STANLEY HEALTHCARE | | DEPT CH10504 | | PALATINE | IL | 60055 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.879 | STANLEY STEEMER CARPET CLEANER | | 1960 EAST COLLEGE AVE. | | BELLEFONTE | PA | 16823 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.880 | STAPLES | | 500 STAPLES DRIVE | | FRAMINGHAM | MA | 01702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.881 | STAT MEDICAL TRANSPORT, LLC | | PO BOX 337 | | DREXEL HILL | PA | 19026-0337 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.882 | STELLAR PRIVATE CABLE SYSTEMS, INC. | | 975 E TALLMADGE AVENUE | | AKRON | OH | 44310 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.883 | STENO | | PO BOX 22637 | | PASADENA | CA | 91185-2637 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.884 | STEVEN R HENDRICKS DO PC | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.885 | STEVIN ZESKE PAINTING | | 38 MURRAY ST | | LARKSVILLE | PA | 18704 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.886 | STEWARD HOME & COMMERCIAL MAINTENANCE LL | | 201 YORK ROAD | SUITE 1-521 | JENKINTOWN | PA | 19046 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.887 | STRATEGIC HEALTHCARE PROGRAMS, LLC | | P.O. BOX 936778 | | ATLANTA | GA | 31193-6778 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.888 | STROUSE BROTHERS, INC. | | 95 PHEASANT RUN RD. | | ORWIGSBURG | PA | 17961 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.889 | SUBURBAN GERIATRICS | | 2901 JOLLY ROAD | | PLYMOUTH MEETING | PA | 19462 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.890 | SUBURBAN PROPANE | | PO BOX J | | WHIPPANY | NJ | 07981-0409 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.891 | SUN-GAZETTE | | PO BOX 1509 | | CHARLESTON | WV | 25325 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.892 | SUNSET STAFFING LLC | | 157 SHEFFIELD DRIVE | | SUNBURY | PA | 17801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.893 | SUPERIOR PLUS ENERGY | | 5917 STATE ROUTE 61 | | PAXINOS | PA | 17860 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.894 | SUPERIOR PLUS PROPANE | | 5917 STATE ROUTE 61 | | PAXINOS | PA | 17860 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.895 | SUSAN J CAMPLING, RN, PSY.D | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.896 | SUSQUEHANNA FIRE PROTECTION COMPANY | | P.O. BOX 209 | | DEWART | PA | 17730 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.897 | SUSQUEHANNA IMAGING ASSOCIATES | | PO BOX 4238 | | PORTSMOUTH | NH | 03802-4238 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.898 | SUSQUEHANNA PHYSICIAN SERVICE | | 1201 GRAMPIAN BLVD | | WILLIAMSPORT | PA | 17701-1900 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.899 | SUSQUEHANNA SPRINKLER, INC. | | 404 NORTH FRONT STREET | | LIVERPOOL | PA | 17045 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.900 | SUSQUEHANNA VALLEY COMMUNITY EDUCATION P | | PO BOX 896 | 15 S 5TH STREET | SUNBURY | PA | 17801 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.901 | SUSQUEHANNA VALLEY MOBILITY SERVICES | | 1085 DANCE HALL ROAD | | MILTON | PA | 17847 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.902 | SWARTZ CULLETON P.C., TRUST ACCOUNT FOR | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.903 | SWARTZ CULLETON, ATTORNEYS FOR JOHN PRES | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.904 | SWARTZ CULLETON,TRUST ACCT,&JOHN PRESTON | CHRISTOPHER CULLETON, ESQ. | SWARTZ CULLETON, PC | 547 E. WASHINGTON AVE | NEWTOWN | PA | 18940 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.905 | SYNCENTION | | 1815 LAKEWOOD ROAD | SUITE 206 | TOMS RIVER | NJ | 08755 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.906 | SYNERGY ORTHOPEDICS, LLC | | 920 GERMANTOWN PIKE | SUITE 210 | PLYMOUTH MEETING | PA | 19462 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.907 | T&L HEATING AND AC | | 1520 MEADOW RUN RD. | | BEAR CREEK TOWNSHIP | PA | 18702 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.908 | TAX OPPORTUNITIES OF AMERICA | | PO BOX 670127 | | FLUSHING | NY | 11367 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.909 | TAYLORS AUTO AND FLEET MAINT. | | 147 CAMPBELL MILL ROAD | | LEWISBURG | PA | 17837 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.910 | TAYLOR'S GARAGE INC | | 1188 BROADWAY RD | | MILTON | PA | 17847-9804 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.911 | TCF NATIONAL BANK | | PO BOX 77077 | | MINNEAPOLIS | MN | 55480-7777 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.912 | TELEMEDICINE SOLUTIONS LLC | | PO BOX 5276 | | VERNON HILLS | IL | 60061 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.913 | TEMPLE UNIVERISTY HOSPITAL, INC | | 3401 N BROAD ST | | PHILADELPHIA | PA | 19140 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.914 | TENDER TOUCH REHAB SERVICES, LLC | | 685 RIVER AVE | | LAKEWOOD | NJ | 08701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.915 | TERESA JANE HARRIS | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.916 | TERRY BENSINGER II LANDSCAPING | | 155 AVENUE E | | SCHUYLKILL HAVEN | PA | 17972 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.917 | THE CITY OF PHILADELPHIA | | GRB LAW | 1425 SPRUCE STREET, SUITE 100 | PHILADELPHIA | PA | 19102 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.918 | THE COMPLIANCE STORE | | 355 INDUSTRIAL PARK BLVD | | MONTGOMERY | AL | 36117 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.919 | THE COPE COMPANY SALT | | 549 W. ROSEVILLE RD. | | LANCASTER | PA | 17601 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.920 | THE DAILY ITEM | | DEPT 14306 | PO BOX 4268 | HOUSTON | TX | 77210-4268 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.921 | THE EYE CENTER OF CENTRAL PA | | 66 ENTERPRISE BLVD. | | ALLENWOOD | PA | 17810 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.922 | THE GENTELL BUILDING | | 2701 BARTRAM ROAD | | BRISTOL | PA | 19007 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.923 | THE HEARING CENTER OF NE PA, LLC | | 601 WYOMING AVENUE | | KINGSTON | PA | 18704-3701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.924 | THE KOREA TIMES PHILADELPHIA | | 7827 OLD YORK RD #202 | | ELKINS PARK | PA | 19027 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.925 | THE RAWLINGS COMPANY | | PO BOX 2020 | | LAGRANGE | KY | 40031-2020 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.926 | THE SHERWIN WILLIAMS COMPANY | | 23 E CHELTEN AVE | | PHILADELPHIA | PA | 19144-2130 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.927 | THE STAFFING FIRM, LLC | | 339 MARCUS STREET | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.928 | THE UPS STORE | | 325 N. 10TH ST. | SUITE 400 | LEWISBURG | PA | 17837 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.929 | THERAPY THROUGH MUSIC | | 5024 NORTH 11TH STREET | | PHILADELPHIA | PA | 19141 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.930 | THERMOPATCH CORPORATION | JIM LUCAS | 2204 ERIE BLVD. EAST | PO BOX 8007 | SYRACUSE | NY | 13217 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.931 | THINK CLICK MEDIA (PA6-DO NOT USE) | | 16 RODEO DRIVE | | JACKSON | NJ | 08527 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.932 | THOMPSON DRYWALL & CONSTRUCTION | | 765 FREEDOM ROAD | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.933 | TIMBER WOLF TREE COMPANY | | 1474 WHITE DEER PIKE | | NEW COLUMBIA | PA | 17856 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.934 | TITAN NURSE STAFFING, LLC | | 2110 S 169TH PLAZA | | OMAHA | NE | 68130 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.935 | TOLLS BY MAIL | | PO BOX 15183 ALBANY | | ALBANY | NY | 12212 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.936 | TOP NOTCH HCS INC. | | 7 HEMION ROAD | SUITE 110 | SUFFERN | NY | 10901 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.937 | TORBIK SAFE & LOCK, INC | | 575 S. MAIN ST. | | WILKES BARRE | PA | 18701 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.938 | TOTAL RENAL LABORATORIES, INC. | | PO BOX 100244 | | ATLANTA | GA | 30384-0244 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.939 | TOTO'S HEATING & COOLING | | 1055 W. GERMANTOWN PK. UNIT 10 | | EAST NORRITON | PA | 19403 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.940 | TOWER HEALTH | | PO BOX 16051 READING | | READING | PA | 19612-6051 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.941 | TOWER HEALTH URGENT CARE LLC | | 520 CHESTNUT ST | | WEST READING | PA | 19611-1452 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.942 | TOWERDIRECT AMBULANCE | | PO BOX 309 | | LEWISVILLE | NC | 27023 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.943 | TOWN AND COUNTRY ADVERTISING | | PO BOX 5104 | | SCOTTSDALE | AZ | 85261 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.944 | TOWNE STAFFING LLC | | DRAWER #2876 | PO BOX 5935 | TROY | MI | 48007-5935 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.945 | TP TRAILERS INC. | | 703 W. RIDGE PIKE | | LIMERICK | PA | 19468 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.946 | TPC TRAINING | | 750 LAKE COOK ROAD, | | BUFFALO GROVE | IL | 60089 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.947 | TRACY L ROSE | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.948 | TRANE U.S. INC. | | P.O. Box 406469 | | ATLANTA | GA | 30384-6469 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.949 | TRANS-MED AMBULANCE INC. | | 14 MARION STREET | | LUZERNE | PA | 18709 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.950 | TRANSWORLD SYSTEMS INC. | | 500 VIRGINIA DR STE 514 | | FORT WASHINGTON | PA | 19034 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.951 | TRAVELING POKER ACADEMY, LLC | | 172 PINE BANK RD | | FLEMINGTON | NJ | 08822 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.952 | TREASURER OF MONTGOMERY COUNTY | OFFICE OF PUBLIC HEALTH ENVIRONMENTAL | PO BOX 311 | | NORRISTOWN | PA | 19404-0311 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.953 | TREMONT TRANSPORT SERVICE INC. | | 49 NORTH STREET | | TREMONT | PA | 17981 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.954 | TRIAD LIFTS, LLC | | 1608 WALNUT STREET, 14TH FLOOR | | PHILADELPHIA | PA | 19103 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.955 | TRIDENT CARE | | P.O. BOX 676210 | | DALLAS | TX | 75267-6210 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.956 | TRIDENTCARE VASCULAR SERVICES | | PO BOX 746350 | | ATLANTA | GA | 30374-6350 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.957 | TRISTAR RISK ENTERPRISE MANAGEMENT | | 100 OCEANGATE SUITE 700 | | LONG BEACH | CA | 90802 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.958 | TROJAN TUBE SALES & FABRICATIONS. INC | | 161 W. WATER STREET | | MUNCY | PA | 17756 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.959 | TRUVOICE PRODUCTIONS | | 48 CHESTER AVE | | COATESVILLE | PA | 19320 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.960 | TUSTIN MECHANICAL SERVICES | | 2555 INDUSTRY LANE | | NORRISTOWN | PA | 19403 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.961 | TWOMAGNETS INC. | | P.O. BOX 103125 | | PASADENA | CA | 91189-3125 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.962 | UGI ENERGY SERVICES, LLC | | PO BOX 827032 | | PHILADELPHIA | PA | 19182 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.963 | UGI UTILITIES INC. | | PO BOX 15503 | | WIMONGTON | DE | 19886-5503 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.964 | UNIFIEDVOX | | PO BOX 393 | | TALLMAN | NY | 10982 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.965 | UNION ELECTRIC CONTRACTING | | 350 COMMERCE DRIVE | | FORT WASHINGTON | PA | 19034 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.966 | UNITED HEALTHCARE SERVICES, INC. | ATTN: MARK OLSON | MN102-0600-11020 OPTUM CIRCLE | | EDEN PRAIRIE | MN | 55344 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.967 | UNITED MEDICAL TRANSPORT | | 2860 HEDLEY ST | SUITE 103 | PHILADELPHIA | PA | 19137 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.968 | UNITED STATES TREASURY | | DEPARTMENT OF THE TREASURY | INTERNAL REVENUE SERVICE | OGDEN | UT | 84201 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.969 | UNIVERSAL MEDICAL RESPONSE | | 2860 HEDLEY ST | SUITE 102 | PHILADELPHIA | PA | 19137 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.970 | UPMC - WILLIAMSPORT | | PO BOX 371601 | | PITTSBURGH | PA | 15251-7601 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.971 | UPPER PROVIDENCE TOWNSHIP | | 1286 BLACK ROCK ROAD | PO BOX 406 | OAKS | PA | 19456 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.972 | US REGIONAL OCCUPATIONAL HEALTH II P.C. | | P.O. BOX 827918 | | PHILADELPHIA | PA | 19182-7918 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.973 | USABLUEBOOK | | PO BOX 9004 | | GURNEE | IL | 60031-9004 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.974 | VAN CONVERSIONS LLC | | 925 S TROOPER RD | | NORRISTOWN | PA | 19403 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.975 | VERIZON | | P.O. BOX 15043 | | ALBANY | NY | 12212 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.976 | VERTICAL STAFFINGS | | 345 EAST 37TH STREET SUITE 310 | | NEW YORK | NY | 10016 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.977 | VIBRA HEALTH PLAN | | 2500 ELMERTON AVENUE | | HARRISBURG | PA | 17110-9956 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.978 | VIOZZI SPRINKLER COMPANY, INC. NEW | | P.O. BOX 353 | 314 WEST MAIN STREET | ANNVILLE | PA | 17003 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.979 | VIRTAIR INC. | | 101 NASSAU TERMINAL ROAD | | NEW HYDE PARK | NY | 11040 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.980 | VIRTUSENSE TECHNOLOGIES, INC. | | 4501 N STERLING AVE STE 200 | | PEORIA | IL | 61615 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.981 | VISTA MEDICAL SERVICES, INC. | | 160 ROCK HILL RD | 1ST FLOOR | BALA CYNWYD | PA | 19004-2133 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.982 | VISUAL IMAGE | | 2442 LYCOMING CREEK ROAD | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.983 | VIVENTIUM SOFTWARE | | 400 CONNEL DRIVE | SUITE 1000 | BERKELEY HEIGHTS | NJ | 07922 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.984 | VOXSTAR ENTERTAINMENT, LLC | | 1624 N. WILLINGTON ST. | | PHILADELPHIA | PA | 19121 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.985 | W.A. DEHART, INC. | | 1130 OLD RT. 15 | | NEW COLUMBIA | PA | 17856 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.986 | W.B. MASON CO., INC. | | PO BOX 981101 | | BOSTON | MA | 02298 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.987 | WAREHOUSE BATTERY OUTLET, INC. | | 33 S. 14TH ST. | | QUAKERTOWN | PA | 18951 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.988 | WARRIOR RUN AREA AMBULANCE | | PO BOX 90 | | DANVILLE | PA | 17821-0090 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.989 | WARRIOR RUN SCHOOL DISTRICT | | PO BOX 6726 | | HERMITAGE | PA | 16148 0923 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.990 | WASTE MANAGEMENT | | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.991 | WASTE WANTED SOLUTIONS LLC | | 95 CHESTNUT RIDGE ROAD | UNIT 2 | MONTVALE | NJ | 07645 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.992 | WATER REVENUE BUREAU | | PO BOX 41496 | | PHILADELPHIA | PA | 19101-1496 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.993 | WATERLOGIC AMERICAS LLC | | P.O. BOX 677867 | | DALLAS | TX | 75267 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.994 | WATSONTOWN BOROUGH | | P.O. BOX 273 | | WATSONTOWN | PA | 17777-0273 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.995 | WBRE | | PO BOX 419779 | | BOSTON | MA | 02241-9779 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.996 | WEBSTAURANTSTORE | WEBSTAURANTSTORE | 40 CITATION LANE | | LITITZ | PA | 17543 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.997 | WELLSKY | | PO BOX 200086 | | DALLAS | TX | 75320-0086 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.998 | WELLSPAN EMS LLC | | PO BOX 726 | | NEW CUMBERLAND | PA | 17070-0726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.999 | WENDY MCFARLAND | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1000 | WEST BRANCH RENTAL LLC | | 441 NORTH 10TH STREET | | LEWISBURG | PA | 17837 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1001 | WEST END FIRE COMPANY NUMBER 3 | | PO BOX 329 | | WILLOW STREET | PA | 17584-0329 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1002 | WHITE DEER TWP VOL FIRE | | P.O. BOX 90 | | DANVILLE | PA | 17821-0090 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1003 | WHITEMARSH COMMUNITY AMBULANCE ASSOCIATION | | PO BOX 726 | | NEW CUMBERLAND | PA | 17070-0726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1004 | WILKES BARRE GENERAL HOSPITAL | | PO BOX 411005 | | BOSTON | MA | 02241-1005 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1005 | WILLIAM PENN SCHOOL DISTRICT | | PO BOX 71530 | | PHILADELPHIA | PA | 19176-1530 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1006 | WILLIAM POWER, LLC | | 1735 BUFORD HWY, STE 215-117 | | CUMMING | GA | 30041 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1007 | WILLIAMS GUARDIANSHIP SERVICES | | 1100 E. MT. AIRY AVE. | APT. A13 | PHILADELPHIA | PA | 19150 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1008 | WILLIAMSPORT AREA AMBULANCE SERVICE | | 700 HIGH STREET | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1009 | WILLIAMSPORT MUNICIPAL WATER AUTHORITY | | PO BOX 185 | | WILLIAMSPORT | PA | 17703-0185 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1010 | WILLIAMSPORT/LYCOMING CHAMBER OF COMMERC | | 102 W. FOURTH ST. | | WILLIAMSPORT | PA | 17701 | Unknown Operating Debts | X | X | | No | Unknown |

SCHEDULE F ATTACHMENT (UNKNOWN OPERATING DEBTS)
Creditors Who Have Non-Priority Unsecured Claims

| ID | Creditor's Name | Attention | Address 1 | Address 2 | City | State | ZIP | Basis for Claim | Contingent | Unliquidated | Disputed | Is the Claim Subject to Offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1011 | WILLSEYE OPHTHALMOLOGY CLINIC | | PO BOX 827272 | | PHILADELPHIA | PA | 19182-7272 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1012 | WIND RIVER ENVIRONMENTAL LLC | | PO BOX 22074 | | NEW YORK | | 10087-2074 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1013 | WINDSTREAM | | PO BOX 9001908 | | LOUISVILLE | KY | 40290-1908 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1014 | WIPFLI | | PO BOX 3160 | | MILWAUKEE | WI | 53201-3160 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1015 | WISE MEDICAL STAFFING, INC. | | 6 HEALTH DRIVE | | CHILLICOTHE | OH | 45601 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1016 | WM COMPACTOR SOLUTIONS, INC. | | PO BOX 29661 | DEPT #2008 | PHOENIX | | 85038-9661 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1017 | WNUK MEDICAL LLC | | 23 THORNY APPLE DRIVE | | HUNLOCK CREEK | PA | 18621 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1018 | WOJDAK GOVERNMENT RELATIONS | | 200 SOUTH BROAD STREET | SUITE 1100 | PHILADELPHIA | PA | 19102 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1019 | WYOU | | PO BOX 419779 | | BOSTON | MA | 02241-9779 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1020 | WYVRENE MCQUILLAR | | [ADDRESS ON FILE] | | | | | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1021 | YEADON BOROUGH TAX COLLECTOR | C/O REPUBLIC BANK | PO BOX 71202 | | PHILADELPHIA | PA | 19176-6202 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1022 | YEOSOCK FUNERAL HOME, INC. | | 40 S MAIN ST | | PLAINS | PA | 18705 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1023 | YURKANIN FOOT & ANKLE RECONSTRUCTIVE CEN | DR. GABRIELA M. YURKANIN, DPM | 201 N MAIN ST | | PLAINS | PA | 18705 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1024 | Z-CORE ANALYTICS, LLC | | 200 ROUTE 9 NORTH SUITE 500 | | MANALAPAN | NJ | 07726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1025 | ZELLER ELECTRIC, LLC | | COMMERCIAL-INDUSTRIAL-INSTITUTIONAL | 3 9TH AVENUE | NESQUEHONING | PA | 18240 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1026 | ZIMMET HEALTHCARE SERVICES GROUP | | 200 ROUTE 9 NORTH, SUITE 500 | | MANALAPAN | NJ | 07726 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1027 | ZOLL MEDICAL CORPORATION | | PO BOX 27028 | | NEW YORK | | 10087-7028 | Unknown Operating Debts | X | X | | No | Unknown |
| 3.1028 | ZOLL SERVICES, LLC | | PO BOX 644321 | | PITTSBURGH, | PA | 15264-4321 | Unknown Operating Debts | X | X | | No | Unknown |

**TOTAL**                                                                                                                    **Unknown**

**Fill in this information to identify the case:**

Debtor name: Parkhouse Operating, LLC

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 24-70478

☐ Check if this is an amended filing

Official Form 206G

## Schedule G: Executory Contracts and Unexpired Leases

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

**Schedule G:**  Executory Contracts and Unexpired Leases

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

2.1 **State what the contract or lease is for and the nature of the debtor's interest**    See Schedule G Attachment

   **State the term remaining**

   **List the contract number of any government contract**

2.2 **State what the contract or lease is for and the nature of the debtor's interest**    See Schedule G Attachment (Redacted Resident Agreements)

   **State the term remaining**

   **List the contract number of any government contract**

SCHEDULE G ATTACHMENT
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Termination Date (if known) | Counterparty's Name | Attention | Address 1 | Address 2 | Address 3 | City | State | ZIP |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.001 | INSURANCE POLICY - WORKERS COMPENSATION (WWC3743106) | 9/15/2025 | AMTRUST INSURANCE COMPANY | | 800 SUPERIOR AVE EAST | 21ST FL | | CLEVELAND | OH | 44114 |
| 2.002 | INSURANCE POLICY - PROPERTY (ECO 072 54 88) | 8/30/2025 | CINCINNATI INSURANCE COMPANY | | PO BOX 145496 | | | CINCINNATI | OH | 45250-5496 |
| 2.003 | INSURANCE POLICY - GLPL (CZ08PAPL0051-00) | 5/31/2025 | CLEAR BLUE SPECIALTY INSURANCE COMPANY | | 2626 COLE AVENUE | SUITE 170 | | DALLAS | TX | 75204 |
| 2.004 | INSURANCE FINANCING AGREEMENT | 6/15/2025 | FIRST INSURANCE FUNDING | | 450 SKOKIE BLVD STE 1000 | | | NORTHBROOK | IL | 60062 |
| 2.005 | MANAGEMENT AGREEMENT | Auto-Renews | FOCUS HEALTH NETWORK, LLC | | 1600 BLACK ROCK RD | | | ROYERSFORD | PA | 19468 |
| 2.006 | INSURANCE POLICY - CYBER (CYP F252558-00) | 10/5/2025 | GREAT AMERICAN FIDELITY INSURANCE COMPANY | PROPERTY & CASUALTY GROUP | GREAT AMERICAN INSURANCE GROUP TOWER | 301 E FOURTH ST | | CINCINNATI | OH | 45202 |
| 2.007 | FACILITY SUB-LEASE FOR PARKHOUSE NURSING AND REHABILITATION CENTER | 6/29/2026 | MAPA OPERATING, LLC | | 425 W. NEW ENGLAND AVE., SUITE 300 | | | WINTER PARK | FL | 32789 |
| 2.008 | SURETY BOND (PA5273733) | 7/1/2025 | MERCHANTS BONDING COMPANY (MUTUAL) | | PO BOX 14498 | | | DES MOINES | IA | 50306-3498 |
| 2.009 | INSURANCE POLICY - COMMERCIAL AUTO (986017456) | 8/28/2025 | PROGRESSIVE INSURANCE CO | | 6300 WILSON MILLS ROAD | | | MAYFIELD VILLAGE | OH | 44143 |
| 2.010 | THERAPY SERVICES AGREEMENT | Auto-Renews | RELIANT PRO REHAB, LLC D/B/A RELIANT REHABILITATION | ATTN: LEGAL DEPARTMENT | 5800 GRANITE PKWY, STE 1000 | | | PLANO | TX | 75024 |
| 2.011 | DEFICIT REDUCTION ACT OF 2005 ("DRA") REQUIREMENTS FOR CONTRACTORS AND AGENTS | Undetermined | SPECIALTY RX, INC. | ATTN: COMPLIANCE OFFICER | 2 BERGEN TURNPIKE | | | RIDGEFIELD PARK | NJ | 07660 |
| 2.012 | INSURANCE POLICY - CRIME (108123628) | 8/29/2025 | TRAVELERS CASUALTY & SURETY | TRAVELERS BOND & SPECIALTY INSURANCE CLAIM | ONE TOWER SQUARE MN06 | | | HARTFORD | CT | 06183 |
| 2.013 | INSURANCE POLICY - EPLI (EUW2025648 00) | 9/12/2025 | WESCO INSURANCE | | 800 SUPERIOR AVENUE EAST | 21ST FLOOR | | CLEVELAND | OH | 44114 |

SCHEDULE G ATTACHMENT (REDACTED RESIDENT AGREEMENTS)
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Address |
|---|---|---|---|
| 2.001 | RESIDENT AGREEMENT | RESIDENT ID 025157 | [ADDRESS ON FILE] |
| 2.002 | RESIDENT AGREEMENT | RESIDENT ID 025186 | [ADDRESS ON FILE] |
| 2.003 | RESIDENT AGREEMENT | RESIDENT ID 027056 | [ADDRESS ON FILE] |
| 2.004 | RESIDENT AGREEMENT | RESIDENT ID 027119 | [ADDRESS ON FILE] |
| 2.005 | RESIDENT AGREEMENT | RESIDENT ID 027139 | [ADDRESS ON FILE] |
| 2.006 | RESIDENT AGREEMENT | RESIDENT ID 027173 | [ADDRESS ON FILE] |
| 2.007 | RESIDENT AGREEMENT | RESIDENT ID 028081 | [ADDRESS ON FILE] |
| 2.008 | RESIDENT AGREEMENT | RESIDENT ID 028910 | [ADDRESS ON FILE] |
| 2.009 | RESIDENT AGREEMENT | RESIDENT ID 029036 | [ADDRESS ON FILE] |
| 2.010 | RESIDENT AGREEMENT | RESIDENT ID 100079 | [ADDRESS ON FILE] |
| 2.011 | RESIDENT AGREEMENT | RESIDENT ID 100110 | [ADDRESS ON FILE] |
| 2.012 | RESIDENT AGREEMENT | RESIDENT ID 110004 | [ADDRESS ON FILE] |
| 2.013 | RESIDENT AGREEMENT | RESIDENT ID 110097 | [ADDRESS ON FILE] |
| 2.014 | RESIDENT AGREEMENT | RESIDENT ID 110176 | [ADDRESS ON FILE] |
| 2.015 | RESIDENT AGREEMENT | RESIDENT ID 120018 | [ADDRESS ON FILE] |
| 2.016 | RESIDENT AGREEMENT | RESIDENT ID 120063 | [ADDRESS ON FILE] |
| 2.017 | RESIDENT AGREEMENT | RESIDENT ID 120201 | [ADDRESS ON FILE] |
| 2.018 | RESIDENT AGREEMENT | RESIDENT ID 130110 | [ADDRESS ON FILE] |
| 2.019 | RESIDENT AGREEMENT | RESIDENT ID 140201 | [ADDRESS ON FILE] |
| 2.020 | RESIDENT AGREEMENT | RESIDENT ID 150153 | [ADDRESS ON FILE] |
| 2.021 | RESIDENT AGREEMENT | RESIDENT ID 150188 | [ADDRESS ON FILE] |
| 2.022 | RESIDENT AGREEMENT | RESIDENT ID 150212 | [ADDRESS ON FILE] |
| 2.023 | RESIDENT AGREEMENT | RESIDENT ID 150331 | [ADDRESS ON FILE] |
| 2.024 | RESIDENT AGREEMENT | RESIDENT ID 160082 | [ADDRESS ON FILE] |
| 2.025 | RESIDENT AGREEMENT | RESIDENT ID 160107 | [ADDRESS ON FILE] |
| 2.026 | RESIDENT AGREEMENT | RESIDENT ID 160168 | [ADDRESS ON FILE] |
| 2.027 | RESIDENT AGREEMENT | RESIDENT ID 160270 | [ADDRESS ON FILE] |
| 2.028 | RESIDENT AGREEMENT | RESIDENT ID 160298 | [ADDRESS ON FILE] |
| 2.029 | RESIDENT AGREEMENT | RESIDENT ID 160341 | [ADDRESS ON FILE] |
| 2.030 | RESIDENT AGREEMENT | RESIDENT ID 160350 | [ADDRESS ON FILE] |
| 2.031 | RESIDENT AGREEMENT | RESIDENT ID 160400 | [ADDRESS ON FILE] |
| 2.032 | RESIDENT AGREEMENT | RESIDENT ID 170044 | [ADDRESS ON FILE] |
| 2.033 | RESIDENT AGREEMENT | RESIDENT ID 170076 | [ADDRESS ON FILE] |
| 2.034 | RESIDENT AGREEMENT | RESIDENT ID 170081 | [ADDRESS ON FILE] |
| 2.035 | RESIDENT AGREEMENT | RESIDENT ID 170096 | [ADDRESS ON FILE] |
| 2.036 | RESIDENT AGREEMENT | RESIDENT ID 170149 | [ADDRESS ON FILE] |
| 2.037 | RESIDENT AGREEMENT | RESIDENT ID 170199 | [ADDRESS ON FILE] |
| 2.038 | RESIDENT AGREEMENT | RESIDENT ID PH100101 | [ADDRESS ON FILE] |
| 2.039 | RESIDENT AGREEMENT | RESIDENT ID PH100107 | [ADDRESS ON FILE] |
| 2.040 | RESIDENT AGREEMENT | RESIDENT ID PH100113 | [ADDRESS ON FILE] |
| 2.041 | RESIDENT AGREEMENT | RESIDENT ID PH100141 | [ADDRESS ON FILE] |
| 2.042 | RESIDENT AGREEMENT | RESIDENT ID PH100164 | [ADDRESS ON FILE] |
| 2.043 | RESIDENT AGREEMENT | RESIDENT ID PH100175 | [ADDRESS ON FILE] |
| 2.044 | RESIDENT AGREEMENT | RESIDENT ID PH100194 | [ADDRESS ON FILE] |
| 2.045 | RESIDENT AGREEMENT | RESIDENT ID PH100237 | [ADDRESS ON FILE] |
| 2.046 | RESIDENT AGREEMENT | RESIDENT ID PH100260 | [ADDRESS ON FILE] |
| 2.047 | RESIDENT AGREEMENT | RESIDENT ID PH100398 | [ADDRESS ON FILE] |
| 2.048 | RESIDENT AGREEMENT | RESIDENT ID PH100431 | [ADDRESS ON FILE] |
| 2.049 | RESIDENT AGREEMENT | RESIDENT ID PH100478 | [ADDRESS ON FILE] |
| 2.050 | RESIDENT AGREEMENT | RESIDENT ID PH100507 | [ADDRESS ON FILE] |
| 2.051 | RESIDENT AGREEMENT | RESIDENT ID PH100534 | [ADDRESS ON FILE] |
| 2.052 | RESIDENT AGREEMENT | RESIDENT ID PH100560 | [ADDRESS ON FILE] |
| 2.053 | RESIDENT AGREEMENT | RESIDENT ID PH100582 | [ADDRESS ON FILE] |

| ID | Description of Contract or Lease | Counterparty Name | Address |
|---|---|---|---|
| 2.054 | RESIDENT AGREEMENT | RESIDENT ID PH100599 | [ADDRESS ON FILE] |
| 2.055 | RESIDENT AGREEMENT | RESIDENT ID PH100610 | [ADDRESS ON FILE] |
| 2.056 | RESIDENT AGREEMENT | RESIDENT ID PH100626 | [ADDRESS ON FILE] |
| 2.057 | RESIDENT AGREEMENT | RESIDENT ID PH100643 | [ADDRESS ON FILE] |
| 2.058 | RESIDENT AGREEMENT | RESIDENT ID PH100670 | [ADDRESS ON FILE] |
| 2.059 | RESIDENT AGREEMENT | RESIDENT ID PH100678 | [ADDRESS ON FILE] |
| 2.060 | RESIDENT AGREEMENT | RESIDENT ID PH100724 | [ADDRESS ON FILE] |
| 2.061 | RESIDENT AGREEMENT | RESIDENT ID PH100741 | [ADDRESS ON FILE] |
| 2.062 | RESIDENT AGREEMENT | RESIDENT ID PH100793 | [ADDRESS ON FILE] |
| 2.063 | RESIDENT AGREEMENT | RESIDENT ID PH100803 | [ADDRESS ON FILE] |
| 2.064 | RESIDENT AGREEMENT | RESIDENT ID PH100805 | [ADDRESS ON FILE] |
| 2.065 | RESIDENT AGREEMENT | RESIDENT ID PH100806 | [ADDRESS ON FILE] |
| 2.066 | RESIDENT AGREEMENT | RESIDENT ID PH100809 | [ADDRESS ON FILE] |
| 2.067 | RESIDENT AGREEMENT | RESIDENT ID PH100837 | [ADDRESS ON FILE] |
| 2.068 | RESIDENT AGREEMENT | RESIDENT ID PH100892 | [ADDRESS ON FILE] |
| 2.069 | RESIDENT AGREEMENT | RESIDENT ID PH100899 | [ADDRESS ON FILE] |
| 2.070 | RESIDENT AGREEMENT | RESIDENT ID PH100925 | [ADDRESS ON FILE] |
| 2.071 | RESIDENT AGREEMENT | RESIDENT ID PH100950 | [ADDRESS ON FILE] |
| 2.072 | RESIDENT AGREEMENT | RESIDENT ID PH100951 | [ADDRESS ON FILE] |
| 2.073 | RESIDENT AGREEMENT | RESIDENT ID PH100964 | [ADDRESS ON FILE] |
| 2.074 | RESIDENT AGREEMENT | RESIDENT ID PH101000 | [ADDRESS ON FILE] |
| 2.075 | RESIDENT AGREEMENT | RESIDENT ID PH101032 | [ADDRESS ON FILE] |
| 2.076 | RESIDENT AGREEMENT | RESIDENT ID PH101054 | [ADDRESS ON FILE] |
| 2.077 | RESIDENT AGREEMENT | RESIDENT ID PH101100 | [ADDRESS ON FILE] |
| 2.078 | RESIDENT AGREEMENT | RESIDENT ID PH101126 | [ADDRESS ON FILE] |
| 2.079 | RESIDENT AGREEMENT | RESIDENT ID PH101130 | [ADDRESS ON FILE] |
| 2.080 | RESIDENT AGREEMENT | RESIDENT ID PH101258 | [ADDRESS ON FILE] |
| 2.081 | RESIDENT AGREEMENT | RESIDENT ID PH101292 | [ADDRESS ON FILE] |
| 2.082 | RESIDENT AGREEMENT | RESIDENT ID PH101321 | [ADDRESS ON FILE] |
| 2.083 | RESIDENT AGREEMENT | RESIDENT ID PH101326 | [ADDRESS ON FILE] |
| 2.084 | RESIDENT AGREEMENT | RESIDENT ID PH101331 | [ADDRESS ON FILE] |
| 2.085 | RESIDENT AGREEMENT | RESIDENT ID PH101354 | [ADDRESS ON FILE] |
| 2.086 | RESIDENT AGREEMENT | RESIDENT ID PH101398 | [ADDRESS ON FILE] |
| 2.087 | RESIDENT AGREEMENT | RESIDENT ID PH101405 | [ADDRESS ON FILE] |
| 2.088 | RESIDENT AGREEMENT | RESIDENT ID PH101462 | [ADDRESS ON FILE] |
| 2.089 | RESIDENT AGREEMENT | RESIDENT ID PH101474 | [ADDRESS ON FILE] |
| 2.090 | RESIDENT AGREEMENT | RESIDENT ID PH101492 | [ADDRESS ON FILE] |
| 2.091 | RESIDENT AGREEMENT | RESIDENT ID PH101496 | [ADDRESS ON FILE] |
| 2.092 | RESIDENT AGREEMENT | RESIDENT ID PH101512 | [ADDRESS ON FILE] |
| 2.093 | RESIDENT AGREEMENT | RESIDENT ID PH101515 | [ADDRESS ON FILE] |
| 2.094 | RESIDENT AGREEMENT | RESIDENT ID PH101522 | [ADDRESS ON FILE] |
| 2.095 | RESIDENT AGREEMENT | RESIDENT ID PH101550 | [ADDRESS ON FILE] |
| 2.096 | RESIDENT AGREEMENT | RESIDENT ID PH101555 | [ADDRESS ON FILE] |
| 2.097 | RESIDENT AGREEMENT | RESIDENT ID PH101558 | [ADDRESS ON FILE] |
| 2.098 | RESIDENT AGREEMENT | RESIDENT ID PH101570 | [ADDRESS ON FILE] |
| 2.099 | RESIDENT AGREEMENT | RESIDENT ID PH101578 | [ADDRESS ON FILE] |
| 2.100 | RESIDENT AGREEMENT | RESIDENT ID PH101606 | [ADDRESS ON FILE] |
| 2.101 | RESIDENT AGREEMENT | RESIDENT ID PH101625 | [ADDRESS ON FILE] |
| 2.102 | RESIDENT AGREEMENT | RESIDENT ID PH101640 | [ADDRESS ON FILE] |
| 2.103 | RESIDENT AGREEMENT | RESIDENT ID PH101653 | [ADDRESS ON FILE] |
| 2.104 | RESIDENT AGREEMENT | RESIDENT ID PH101655 | [ADDRESS ON FILE] |
| 2.105 | RESIDENT AGREEMENT | RESIDENT ID PH101664 | [ADDRESS ON FILE] |
| 2.106 | RESIDENT AGREEMENT | RESIDENT ID PH101687 | [ADDRESS ON FILE] |

SCHEDULE G ATTACHMENT (REDACTED RESIDENT AGREEMENTS)
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Address |
|----|----------------------------------|-------------------|---------|
| 2.107 | RESIDENT AGREEMENT | RESIDENT ID PH101699 | [ADDRESS ON FILE] |
| 2.108 | RESIDENT AGREEMENT | RESIDENT ID PH101704 | [ADDRESS ON FILE] |
| 2.109 | RESIDENT AGREEMENT | RESIDENT ID PH101708 | [ADDRESS ON FILE] |
| 2.110 | RESIDENT AGREEMENT | RESIDENT ID PH101721 | [ADDRESS ON FILE] |
| 2.111 | RESIDENT AGREEMENT | RESIDENT ID PH101726 | [ADDRESS ON FILE] |
| 2.112 | RESIDENT AGREEMENT | RESIDENT ID PH101728 | [ADDRESS ON FILE] |
| 2.113 | RESIDENT AGREEMENT | RESIDENT ID PH101733 | [ADDRESS ON FILE] |
| 2.114 | RESIDENT AGREEMENT | RESIDENT ID PH101750 | [ADDRESS ON FILE] |
| 2.115 | RESIDENT AGREEMENT | RESIDENT ID PH101760 | [ADDRESS ON FILE] |
| 2.116 | RESIDENT AGREEMENT | RESIDENT ID PH101781 | [ADDRESS ON FILE] |
| 2.117 | RESIDENT AGREEMENT | RESIDENT ID PH101805 | [ADDRESS ON FILE] |
| 2.118 | RESIDENT AGREEMENT | RESIDENT ID PH101810 | [ADDRESS ON FILE] |
| 2.119 | RESIDENT AGREEMENT | RESIDENT ID PH101812 | [ADDRESS ON FILE] |
| 2.120 | RESIDENT AGREEMENT | RESIDENT ID PH101815 | [ADDRESS ON FILE] |
| 2.121 | RESIDENT AGREEMENT | RESIDENT ID PH101817 | [ADDRESS ON FILE] |
| 2.122 | RESIDENT AGREEMENT | RESIDENT ID PH101836 | [ADDRESS ON FILE] |
| 2.123 | RESIDENT AGREEMENT | RESIDENT ID PH101866 | [ADDRESS ON FILE] |
| 2.124 | RESIDENT AGREEMENT | RESIDENT ID PH101870 | [ADDRESS ON FILE] |
| 2.125 | RESIDENT AGREEMENT | RESIDENT ID PH101871 | [ADDRESS ON FILE] |
| 2.126 | RESIDENT AGREEMENT | RESIDENT ID PH101873 | [ADDRESS ON FILE] |
| 2.127 | RESIDENT AGREEMENT | RESIDENT ID PH101874 | [ADDRESS ON FILE] |
| 2.128 | RESIDENT AGREEMENT | RESIDENT ID PH101877 | [ADDRESS ON FILE] |
| 2.129 | RESIDENT AGREEMENT | RESIDENT ID PH101879 | [ADDRESS ON FILE] |
| 2.130 | RESIDENT AGREEMENT | RESIDENT ID PH101882 | [ADDRESS ON FILE] |
| 2.131 | RESIDENT AGREEMENT | RESIDENT ID PH101889 | [ADDRESS ON FILE] |
| 2.132 | RESIDENT AGREEMENT | RESIDENT ID PH101892 | [ADDRESS ON FILE] |
| 2.133 | RESIDENT AGREEMENT | RESIDENT ID PH101934 | [ADDRESS ON FILE] |
| 2.134 | RESIDENT AGREEMENT | RESIDENT ID PH101935 | [ADDRESS ON FILE] |
| 2.135 | RESIDENT AGREEMENT | RESIDENT ID PH101941 | [ADDRESS ON FILE] |
| 2.136 | RESIDENT AGREEMENT | RESIDENT ID PH101942 | [ADDRESS ON FILE] |
| 2.137 | RESIDENT AGREEMENT | RESIDENT ID PH101952 | [ADDRESS ON FILE] |
| 2.138 | RESIDENT AGREEMENT | RESIDENT ID PH101960 | [ADDRESS ON FILE] |
| 2.139 | RESIDENT AGREEMENT | RESIDENT ID PH101969 | [ADDRESS ON FILE] |
| 2.140 | RESIDENT AGREEMENT | RESIDENT ID PH101974 | [ADDRESS ON FILE] |
| 2.141 | RESIDENT AGREEMENT | RESIDENT ID PH101975 | [ADDRESS ON FILE] |
| 2.142 | RESIDENT AGREEMENT | RESIDENT ID PH101983 | [ADDRESS ON FILE] |
| 2.143 | RESIDENT AGREEMENT | RESIDENT ID PH101988 | [ADDRESS ON FILE] |
| 2.144 | RESIDENT AGREEMENT | RESIDENT ID PH101995 | [ADDRESS ON FILE] |
| 2.145 | RESIDENT AGREEMENT | RESIDENT ID PH102009 | [ADDRESS ON FILE] |
| 2.146 | RESIDENT AGREEMENT | RESIDENT ID PH102011 | [ADDRESS ON FILE] |
| 2.147 | RESIDENT AGREEMENT | RESIDENT ID PH102024 | [ADDRESS ON FILE] |
| 2.148 | RESIDENT AGREEMENT | RESIDENT ID PH102032 | [ADDRESS ON FILE] |
| 2.149 | RESIDENT AGREEMENT | RESIDENT ID PH102036 | [ADDRESS ON FILE] |
| 2.150 | RESIDENT AGREEMENT | RESIDENT ID PH102040 | [ADDRESS ON FILE] |
| 2.151 | RESIDENT AGREEMENT | RESIDENT ID PH102041 | [ADDRESS ON FILE] |
| 2.152 | RESIDENT AGREEMENT | RESIDENT ID PH102045 | [ADDRESS ON FILE] |
| 2.153 | RESIDENT AGREEMENT | RESIDENT ID PH102049 | [ADDRESS ON FILE] |
| 2.154 | RESIDENT AGREEMENT | RESIDENT ID PH102051 | [ADDRESS ON FILE] |
| 2.155 | RESIDENT AGREEMENT | RESIDENT ID PH102075 | [ADDRESS ON FILE] |
| 2.156 | RESIDENT AGREEMENT | RESIDENT ID PH102077 | [ADDRESS ON FILE] |
| 2.157 | RESIDENT AGREEMENT | RESIDENT ID PH102087 | [ADDRESS ON FILE] |
| 2.158 | RESIDENT AGREEMENT | RESIDENT ID PH102096 | [ADDRESS ON FILE] |
| 2.159 | RESIDENT AGREEMENT | RESIDENT ID PH102116 | [ADDRESS ON FILE] |

SCHEDULE G ATTACHMENT (REDACTED RESIDENT AGREEMENTS)
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Address |
|---|---|---|---|
| 2.160 | RESIDENT AGREEMENT | RESIDENT ID PH102118 | [ADDRESS ON FILE] |
| 2.161 | RESIDENT AGREEMENT | RESIDENT ID PH102143 | [ADDRESS ON FILE] |
| 2.162 | RESIDENT AGREEMENT | RESIDENT ID PH102151 | [ADDRESS ON FILE] |
| 2.163 | RESIDENT AGREEMENT | RESIDENT ID PH102154 | [ADDRESS ON FILE] |
| 2.164 | RESIDENT AGREEMENT | RESIDENT ID PH102157 | [ADDRESS ON FILE] |
| 2.165 | RESIDENT AGREEMENT | RESIDENT ID PH102169 | [ADDRESS ON FILE] |
| 2.166 | RESIDENT AGREEMENT | RESIDENT ID PH102172 | [ADDRESS ON FILE] |
| 2.167 | RESIDENT AGREEMENT | RESIDENT ID PH102186 | [ADDRESS ON FILE] |
| 2.168 | RESIDENT AGREEMENT | RESIDENT ID PH102188 | [ADDRESS ON FILE] |
| 2.169 | RESIDENT AGREEMENT | RESIDENT ID PH102199 | [ADDRESS ON FILE] |
| 2.170 | RESIDENT AGREEMENT | RESIDENT ID PH102223 | [ADDRESS ON FILE] |
| 2.171 | RESIDENT AGREEMENT | RESIDENT ID PH102233 | [ADDRESS ON FILE] |
| 2.172 | RESIDENT AGREEMENT | RESIDENT ID PH102234 | [ADDRESS ON FILE] |
| 2.173 | RESIDENT AGREEMENT | RESIDENT ID PH102236 | [ADDRESS ON FILE] |
| 2.174 | RESIDENT AGREEMENT | RESIDENT ID PH102242 | [ADDRESS ON FILE] |
| 2.175 | RESIDENT AGREEMENT | RESIDENT ID PH102253 | [ADDRESS ON FILE] |
| 2.176 | RESIDENT AGREEMENT | RESIDENT ID PH102262 | [ADDRESS ON FILE] |
| 2.177 | RESIDENT AGREEMENT | RESIDENT ID PH102272 | [ADDRESS ON FILE] |
| 2.178 | RESIDENT AGREEMENT | RESIDENT ID PH102273 | [ADDRESS ON FILE] |
| 2.179 | RESIDENT AGREEMENT | RESIDENT ID PH102278 | [ADDRESS ON FILE] |
| 2.180 | RESIDENT AGREEMENT | RESIDENT ID PH102293 | [ADDRESS ON FILE] |
| 2.181 | RESIDENT AGREEMENT | RESIDENT ID PH102298 | [ADDRESS ON FILE] |
| 2.182 | RESIDENT AGREEMENT | RESIDENT ID PH102299 | [ADDRESS ON FILE] |
| 2.183 | RESIDENT AGREEMENT | RESIDENT ID PH102303 | [ADDRESS ON FILE] |
| 2.184 | RESIDENT AGREEMENT | RESIDENT ID PH102316 | [ADDRESS ON FILE] |
| 2.185 | RESIDENT AGREEMENT | RESIDENT ID PH102319 | [ADDRESS ON FILE] |
| 2.186 | RESIDENT AGREEMENT | RESIDENT ID PH102320 | [ADDRESS ON FILE] |
| 2.187 | RESIDENT AGREEMENT | RESIDENT ID PH102326 | [ADDRESS ON FILE] |
| 2.188 | RESIDENT AGREEMENT | RESIDENT ID PH102329 | [ADDRESS ON FILE] |
| 2.189 | RESIDENT AGREEMENT | RESIDENT ID PH102333 | [ADDRESS ON FILE] |
| 2.190 | RESIDENT AGREEMENT | RESIDENT ID PH102344 | [ADDRESS ON FILE] |
| 2.191 | RESIDENT AGREEMENT | RESIDENT ID PH102351 | [ADDRESS ON FILE] |
| 2.192 | RESIDENT AGREEMENT | RESIDENT ID PH102353 | [ADDRESS ON FILE] |
| 2.193 | RESIDENT AGREEMENT | RESIDENT ID PH102359 | [ADDRESS ON FILE] |
| 2.194 | RESIDENT AGREEMENT | RESIDENT ID PH102362 | [ADDRESS ON FILE] |
| 2.195 | RESIDENT AGREEMENT | RESIDENT ID PH102373 | [ADDRESS ON FILE] |
| 2.196 | RESIDENT AGREEMENT | RESIDENT ID PH102374 | [ADDRESS ON FILE] |
| 2.197 | RESIDENT AGREEMENT | RESIDENT ID PH102384 | [ADDRESS ON FILE] |
| 2.198 | RESIDENT AGREEMENT | RESIDENT ID PH102392 | [ADDRESS ON FILE] |
| 2.199 | RESIDENT AGREEMENT | RESIDENT ID PH102405 | [ADDRESS ON FILE] |
| 2.200 | RESIDENT AGREEMENT | RESIDENT ID PH102409 | [ADDRESS ON FILE] |
| 2.201 | RESIDENT AGREEMENT | RESIDENT ID PH102410 | [ADDRESS ON FILE] |
| 2.202 | RESIDENT AGREEMENT | RESIDENT ID PH102416 | [ADDRESS ON FILE] |
| 2.203 | RESIDENT AGREEMENT | RESIDENT ID PH102418 | [ADDRESS ON FILE] |
| 2.204 | RESIDENT AGREEMENT | RESIDENT ID PH102423 | [ADDRESS ON FILE] |
| 2.205 | RESIDENT AGREEMENT | RESIDENT ID PH102424 | [ADDRESS ON FILE] |
| 2.206 | RESIDENT AGREEMENT | RESIDENT ID PH102425 | [ADDRESS ON FILE] |
| 2.207 | RESIDENT AGREEMENT | RESIDENT ID PH102435 | [ADDRESS ON FILE] |
| 2.208 | RESIDENT AGREEMENT | RESIDENT ID PH102437 | [ADDRESS ON FILE] |
| 2.209 | RESIDENT AGREEMENT | RESIDENT ID PH102446 | [ADDRESS ON FILE] |
| 2.210 | RESIDENT AGREEMENT | RESIDENT ID PH102467 | [ADDRESS ON FILE] |
| 2.211 | RESIDENT AGREEMENT | RESIDENT ID PH102472 | [ADDRESS ON FILE] |
| 2.212 | RESIDENT AGREEMENT | RESIDENT ID PH102473 | [ADDRESS ON FILE] |

SCHEDULE G ATTACHMENT (REDACTED RESIDENT AGREEMENTS)
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Address |
|---|---|---|---|
| 2.213 | RESIDENT AGREEMENT | RESIDENT ID PH102484 | [ADDRESS ON FILE] |
| 2.214 | RESIDENT AGREEMENT | RESIDENT ID PH102485 | [ADDRESS ON FILE] |
| 2.215 | RESIDENT AGREEMENT | RESIDENT ID PH102492 | [ADDRESS ON FILE] |
| 2.216 | RESIDENT AGREEMENT | RESIDENT ID PH102493 | [ADDRESS ON FILE] |
| 2.217 | RESIDENT AGREEMENT | RESIDENT ID PH102497 | [ADDRESS ON FILE] |
| 2.218 | RESIDENT AGREEMENT | RESIDENT ID PH102508 | [ADDRESS ON FILE] |
| 2.219 | RESIDENT AGREEMENT | RESIDENT ID PH102518 | [ADDRESS ON FILE] |
| 2.220 | RESIDENT AGREEMENT | RESIDENT ID PH102536 | [ADDRESS ON FILE] |
| 2.221 | RESIDENT AGREEMENT | RESIDENT ID PH102537 | [ADDRESS ON FILE] |
| 2.222 | RESIDENT AGREEMENT | RESIDENT ID PH102541 | [ADDRESS ON FILE] |
| 2.223 | RESIDENT AGREEMENT | RESIDENT ID PH102563 | [ADDRESS ON FILE] |
| 2.224 | RESIDENT AGREEMENT | RESIDENT ID PH102567 | [ADDRESS ON FILE] |
| 2.225 | RESIDENT AGREEMENT | RESIDENT ID PH102568 | [ADDRESS ON FILE] |
| 2.226 | RESIDENT AGREEMENT | RESIDENT ID PH102569 | [ADDRESS ON FILE] |
| 2.227 | RESIDENT AGREEMENT | RESIDENT ID PH102570 | [ADDRESS ON FILE] |
| 2.228 | RESIDENT AGREEMENT | RESIDENT ID PH102575 | [ADDRESS ON FILE] |
| 2.229 | RESIDENT AGREEMENT | RESIDENT ID PH102583 | [ADDRESS ON FILE] |
| 2.230 | RESIDENT AGREEMENT | RESIDENT ID PH102584 | [ADDRESS ON FILE] |
| 2.231 | RESIDENT AGREEMENT | RESIDENT ID PH102602 | [ADDRESS ON FILE] |
| 2.232 | RESIDENT AGREEMENT | RESIDENT ID PH102607 | [ADDRESS ON FILE] |
| 2.233 | RESIDENT AGREEMENT | RESIDENT ID PH102613 | [ADDRESS ON FILE] |
| 2.234 | RESIDENT AGREEMENT | RESIDENT ID PH102615 | [ADDRESS ON FILE] |
| 2.235 | RESIDENT AGREEMENT | RESIDENT ID PH102619 | [ADDRESS ON FILE] |
| 2.236 | RESIDENT AGREEMENT | RESIDENT ID PH102620 | [ADDRESS ON FILE] |
| 2.237 | RESIDENT AGREEMENT | RESIDENT ID PH102625 | [ADDRESS ON FILE] |
| 2.238 | RESIDENT AGREEMENT | RESIDENT ID PH102628 | [ADDRESS ON FILE] |
| 2.239 | RESIDENT AGREEMENT | RESIDENT ID PH102634 | [ADDRESS ON FILE] |
| 2.240 | RESIDENT AGREEMENT | RESIDENT ID PH102636 | [ADDRESS ON FILE] |
| 2.241 | RESIDENT AGREEMENT | RESIDENT ID PH102641 | [ADDRESS ON FILE] |
| 2.242 | RESIDENT AGREEMENT | RESIDENT ID PH102643 | [ADDRESS ON FILE] |
| 2.243 | RESIDENT AGREEMENT | RESIDENT ID PH102646 | [ADDRESS ON FILE] |
| 2.244 | RESIDENT AGREEMENT | RESIDENT ID PH102649 | [ADDRESS ON FILE] |
| 2.245 | RESIDENT AGREEMENT | RESIDENT ID PH102650 | [ADDRESS ON FILE] |
| 2.246 | RESIDENT AGREEMENT | RESIDENT ID PH102652 | [ADDRESS ON FILE] |
| 2.247 | RESIDENT AGREEMENT | RESIDENT ID PH102654 | [ADDRESS ON FILE] |
| 2.248 | RESIDENT AGREEMENT | RESIDENT ID PH102657 | [ADDRESS ON FILE] |
| 2.249 | RESIDENT AGREEMENT | RESIDENT ID PH102659 | [ADDRESS ON FILE] |
| 2.250 | RESIDENT AGREEMENT | RESIDENT ID PH102665 | [ADDRESS ON FILE] |
| 2.251 | RESIDENT AGREEMENT | RESIDENT ID PH102670 | [ADDRESS ON FILE] |
| 2.252 | RESIDENT AGREEMENT | RESIDENT ID PH102673 | [ADDRESS ON FILE] |
| 2.253 | RESIDENT AGREEMENT | RESIDENT ID PH102674 | [ADDRESS ON FILE] |
| 2.254 | RESIDENT AGREEMENT | RESIDENT ID PH102680 | [ADDRESS ON FILE] |
| 2.255 | RESIDENT AGREEMENT | RESIDENT ID PH102684 | [ADDRESS ON FILE] |
| 2.256 | RESIDENT AGREEMENT | RESIDENT ID PH102690 | [ADDRESS ON FILE] |
| 2.257 | RESIDENT AGREEMENT | RESIDENT ID PH102693 | [ADDRESS ON FILE] |
| 2.258 | RESIDENT AGREEMENT | RESIDENT ID PH102696 | [ADDRESS ON FILE] |
| 2.259 | RESIDENT AGREEMENT | RESIDENT ID PH102702 | [ADDRESS ON FILE] |
| 2.260 | RESIDENT AGREEMENT | RESIDENT ID PH102707 | [ADDRESS ON FILE] |
| 2.261 | RESIDENT AGREEMENT | RESIDENT ID PH102708 | [ADDRESS ON FILE] |
| 2.262 | RESIDENT AGREEMENT | RESIDENT ID PH102712 | [ADDRESS ON FILE] |
| 2.263 | RESIDENT AGREEMENT | RESIDENT ID PH102716 | [ADDRESS ON FILE] |
| 2.264 | RESIDENT AGREEMENT | RESIDENT ID PH102720 | [ADDRESS ON FILE] |
| 2.265 | RESIDENT AGREEMENT | RESIDENT ID PH102721 | [ADDRESS ON FILE] |

**SCHEDULE G ATTACHMENT (REDACTED RESIDENT AGREEMENTS)**
Executory Contracts and Unexpired Leases

| ID | Description of Contract or Lease | Counterparty Name | Address |
|---|---|---|---|
| 2.266 | RESIDENT AGREEMENT | RESIDENT ID PH102722 | [ADDRESS ON FILE] |
| 2.267 | RESIDENT AGREEMENT | RESIDENT ID PH102723 | [ADDRESS ON FILE] |
| 2.268 | RESIDENT AGREEMENT | RESIDENT ID PH102724 | [ADDRESS ON FILE] |
| 2.269 | RESIDENT AGREEMENT | RESIDENT ID PH102725 | [ADDRESS ON FILE] |
| 2.270 | RESIDENT AGREEMENT | RESIDENT ID PH102727 | [ADDRESS ON FILE] |
| 2.271 | RESIDENT AGREEMENT | RESIDENT ID PH102729 | [ADDRESS ON FILE] |

**Fill in this information to identify the case:**

Debtor name: Parkhouse Operating, LLC

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 24-70478

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Codebtors

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | **Check all schedules that apply:** |
| 2.1 Care Pavilion Operating, LLC | 6212 Walnut St., Philadelphia, PA 19139-3706 | BankFinancial, NA | ☑ D ☐ E/F ☐ G |
| 2.2 Care Pavilion Operating, LLC | 6212 Walnut St., Philadelphia, PA 19139-3706 | Dime Community Bank | ☑ D ☐ E/F ☐ G |
| 2.3 Care Pavilion Operating, LLC | 6212 Walnut St., Philadelphia, PA 19139-3706 | Focus Health Network, LLC | ☐ D ☐ E/F ☑ G |
| 2.4 Care Pavilion Operating, LLC | 6212 Walnut St., Philadelphia, PA 19139-3706 | Metropolitan Commercial Bank | ☑ D ☐ E/F ☐ G |

2.5
Cliveden Operating, LLC

6400 Greene Street, Philadelphia, PA 19119-3231

BankFinancial, NA

☑ D
☐ E/F
☐ G

2.6
Cliveden Operating, LLC

6400 Greene Street, Philadelphia, PA 19119-3231

Dime Community Bank

☑ D
☐ E/F
☐ G

2.7
Cliveden Operating, LLC

6400 Greene Street, Philadelphia, PA 19119-3231

Focus Health Network, LLC

☐ D
☐ E/F
☑ G

2.8
Cliveden Operating, LLC

6400 Greene Street, Philadelphia, PA 19119-3231

Metropolitan Commercial Bank

☑ D
☐ E/F
☐ G

2.9
MAPA Operating, LLC

6212 Walnut St., Philadelphia, PA 19139-3706

BankFinancial, NA

☑ D
☐ E/F
☐ G

2.10
MAPA Operating, LLC

6212 Walnut St., Philadelphia, PA 19139-3706

Dime Community Bank

☑ D
☐ E/F
☐ G

2.11
MAPA Operating, LLC

6212 Walnut St., Philadelphia, PA 19139-3706

GA HC REIT II Royersford SNF, LLC

☑ D
☐ E/F
☑ G

2.12
MAPA Operating, LLC

6212 Walnut St., Philadelphia, PA 19139-3706

Metropolitan Commercial Bank

☑ D
☐ E/F
☐ G

2.13
Maplewood Operating, LLC

125 W. School House Ln., Philadelphia, PA 19144-3348

BankFinancial, NA

☑ D
☐ E/F
☐ G

2.14
Maplewood Operating, LLC

125 W. School House Ln., Philadelphia, PA 19144-3348

Dime Community Bank

☑ D
☐ E/F
☐ G

2.15
Maplewood Operating, LLC

125 W. School House Ln., Philadelphia, PA 19144-3348

Focus Health Network, LLC

☐ D
☐ E/F
☑ G

2.16
Maplewood Operating, LLC

125 W. School House Ln., Philadelphia, PA 19144-3348

Metropolitan Commercial Bank

☑ D
☐ E/F
☐ G

2.17
Milton Operating, LLC

743 Mahoning Street, Milton, PA 17847

BankFinancial, NA

☑ D
☐ E/F
☐ G

2.18
Milton Operating, LLC

743 Mahoning Street, Milton, PA 17847

Dime Community Bank

☑ D
☐ E/F
☐ G

2.19
Milton Operating, LLC

743 Mahoning Street, Milton, PA 17847

Focus Health Network, LLC

☐ D
☐ E/F
☑ G

2.20
Milton Operating, LLC

743 Mahoning Street, Milton, PA 17847

Metropolitan Commercial Bank

☑ D
☐ E/F
☐ G

2.21
Tucker Operating, LLC

1001 Wallace Street, Philadelphia, PA 19123

BankFinancial, NA

☑ D
☐ E/F
☐ G

2.22
Tucker Operating, LLC

1001 Wallace Street, Philadelphia, PA 19123

Dime Community Bank

☑ D
☐ E/F
☐ G

2.23
Tucker Operating, LLC

1001 Wallace Street, Philadelphia, PA 19123

Focus Health Network, LLC

☐ D
☐ E/F
☑ G

2.24
Tucker Operating, LLC

1001 Wallace Street, Philadelphia, PA 19123

Metropolitan Commercial Bank

☑ D
☐ E/F
☐ G

2.25
Watsontown Operating, LLC

245 E. 8th Street, Watsontown, PA 17777

BankFinancial, NA

☑ D
☐ E/F
☐ G

2.26
Watsontown Operating, LLC

245 E. 8th Street, Watsontown, PA 17777

Dime Community Bank

☑ D
☐ E/F
☐ G

2.27
Watsontown Operating, LLC

245 E. 8th Street, Watsontown, PA 17777

Focus Health Network, LLC

☐ D
☐ E/F
☑ G

2.28
Watsontown Operating, LLC

245 E. 8th Street, Watsontown, PA 17777

Metropolitan Commercial Bank

☑ D
☐ E/F
☐ G

2.29
York Operating, LLC

7101 Old York Rd., Philadelphia, PA 19126

BankFinancial, NA

☑ D
☐ E/F
☐ G

2.30
York Operating, LLC

7101 Old York Rd., Philadelphia, PA 19126

Dime Community Bank

☑ D
☐ E/F
☐ G

2.31
York Operating, LLC

7101 Old York Rd., Philadelphia, PA 19126

Focus Health Network, LLC

☐ D
☐ E/F
☑ G

2.32
York Operating, LLC

7101 Old York Rd., Philadelphia, PA 19126

Metropolitan Commercial Bank

☑ D

☐ E/F

☐ G

**Fill in this information to identify the case:**

Debtor name: Parkhouse Operating, LLC

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 24-70478

☐ Check if this is an amended filing

**Official Form 202**

## Declaration Under Penalty of Perjury for Non-Individual Debtors

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* _____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a _____ declaration

I declare under penalty of perjury that the foregoing is true and correct.

January 2, 2025 _____ /s/ Neil F. Luria

Executed on

Signature of individual signing on behalf of debtor

Neil F. Luria

Printed name

Chief Restructuring Officer

Position or relationship to debtor

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF PENNSYLVANIA**

| | |
|---|---|
| In re: | Chapter 11 |
| PARKHOUSE OPERATING, LLC | Case No. 24-70478 (JAD) |
| Debtor. | |

**STATEMENT OF FINANCIAL AFFAIRS OF DEBTOR**
**PARKHOUSE OPERATING, LLC (CASE NO. 24-70478)**

**Fill in this information to identify the case:**

Debtor name: Parkhouse Operating, LLC

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 24-70478

☐ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2024 to 10/31/2024 | ☑ Operating a business<br>☐ Other | $21,695,192.43 |
| For prior year: | From 1/1/2023 to 12/31/2023 | ☑ Operating a business<br>☐ Other | $32,078,922.23 |
| For the year before that: | From 1/1/2022 to 12/31/2022 | ☑ Operating a business<br>☐ Other | $28,946,349.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2024 to 10/31/2024 | Miscellaneous Income | $199,953.75 |
| For prior year: | From 1/1/2023 to 12/31/2023 | Miscellaneous Income | $500,237.70 |
| For the year before that: | From 1/1/2022 to 12/31/2022 | Miscellaneous Income | $82,871.00 |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| **3.1**<br><br>See SOFA 3 Attachment | | $1,313,567.72 | ☐ Secured debt<br><br>☐ Unsecured loan repayments<br><br>☐ Suppliers or vendors<br><br>☐ Services<br><br>☐ Other |

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 04/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| **4.1**<br><br>Benjamin Landa -- 1044 Broadway, Woodmere, NY 11598<br><br>Relationship to debtor<br>Member | | Undetermined | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **4.2**<br><br>Brian Powers -- 974 Route 45 Suite 1200, Pomona, NY 10970<br><br>Relationship to debtor<br>Former VP of Operations of Bedrock | | Undetermined | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

4.3

David Zahler -- 974 Route 45 Suite 1200, Pomona, NY 10970

Relationship to debtor
Member

Undetermined

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☐ Other

4.4

Jacob Zahler -- 974 Route 45 Suite 1200, Pomona, NY 10970

Relationship to debtor
Member

Undetermined

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☐ Other

4.5

Warren Litman -- 974 Route 45 Suite 1200, Pomona, NY 10970

Relationship to debtor
Former CFO of Bedrock

Undetermined

☐ Secured debt
☐ Unsecured loan repayments
☐ Suppliers or vendors
☐ Services
☐ Other

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.

Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | | | |
| | Last 4 digits of account number | | |

**Part 3:**    **Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1 **Name** <br> See SOFA 7 Attachment <br><br> **Case number** | | Name <br><br> Street <br><br> City    State    Zip | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1 Custodian's name and address <br><br> Street <br><br> City    State    Zip | Case title <br><br> Case number <br><br> Date of order or assignment | Court name and address <br> Name <br><br> Street <br><br> City    State    Zip |

**Part 4:**    **Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 Recipient's name <br><br> Street <br><br> City    State    Zip <br><br> **Recipient's relationship to debtor** | | | |

**Part 5:**  **Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |

**Part 6:**  **Certain Payments or Transfers**

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1 Baker & Hostetler LLP -- 200 South Orange Avenue, Suite 2300, Orlando, FL 32801-3432<br><br>**Email or website address**<br>www.bakerlaw.com<br><br>**Who made the payment, if not debtor?** | | 6/6/2024 | $50,000.00 |
| 11.2 Baker & Hostetler LLP -- 200 South Orange Avenue, Suite 2300, Orlando, FL 32801-3432<br><br>**Email or website address**<br>www.bakerlaw.com<br><br>**Who made the payment, if not debtor?** | | 10/31/2024 | $125,000.00 |
| 11.3 Baker & Hostetler LLP -- 200 South Orange Avenue, Suite 2300, Orlando, FL 32801-3432<br><br>**Email or website address**<br>www.bakerlaw.com<br><br>**Who made the payment, if not debtor?** | | 11/13/2024 | $115,462.00 |

**11.4**

SOLIC Capital Advisors, LLC -- 425 W. New
England Avenue, Suite 300, Winter Park, FL
32789                                        10/22/2024              $131,534.00

**Email or website address**
www.soliccapital.com

**Who made the payment, if not debtor?**

**11.5**

SOLIC Capital Advisors, LLC -- 425 W. New
England Avenue, Suite 300, Winter Park, FL
32789                                        11/12/2024               $99,530.00

**Email or website address**
www.soliccapital.com

**Who made the payment, if not debtor?**

**11.6**

SOLIC Capital Advisors, LLC -- 425 W. New
England Avenue, Suite 300, Winter Park, FL
32789                                        11/13/2024              $250,000.00

**Email or website address**
www.soliccapital.com

**Who made the payment, if not debtor?**

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| 12.1 | | | |
| **Trustee** | | | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property  by sale, trade, or any other means  made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | | | Dates of occupancy | |
|---|---|---|---|---|
| 14.1 | | | | |
| Street | | | From | to |
| City | State | Zip | | |

**Part 8:    Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

☑ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No. Go to part 9.

☑ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 | | |
| Street<br>1600 Black Rock Rd | Skilled Nursing Facility | 271 |
| City<br>Royersford | State<br>PA | Zip<br>19468 | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider<br>Electronic records maintained by PointClickCare | **How are records kept?**<br>Check all that apply:<br>☑ Electronically<br>☐ Paper |

**Part 9:    Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Clinical, financial and contact information for residents; contact information for residents' contact persons or representatives. Contact information and Tax IDs for employees.

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

☑ No. Go to Part 10.

☐ Yes. Fill in below:

Debtor Parkhouse Operating, LLC
Name

Case number (if known) 24-70478

**Name of plan** _____

**Employer identification number of the plan** _____

Has the plan been terminated?

☐ No

☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| **18.1** Name Dime Community Bank<br>Street 898 Veterans Memorial Highway, Suite 560<br>City Hauppaugge  State NY  Zip 11788 | 3653 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 5/8/2024 | $657.14 |
| **18.2** Name Dime Community Bank<br>Street 898 Veterans Memorial Highway, Suite 560<br>City Hauppaugge  State NY  Zip 11788 | 6005 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 5/9/2024 | $30,135.02 |
| **18.3** Name Dime Community Bank<br>Street 898 Veterans Memorial Highway, Suite 560<br>City Hauppaugge  State NY  Zip 11788 | 6239 | ☑ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other | 5/8/2024 | $14,027.90 |

**18.4**

| | | | | |
|---|---|---|---|---|
| Name | | | | |
| Dime Community Bank | 3892 | ☑ Checking | 5/8/2024 | $92,629.70 |
| Street | | ☐ Savings | | |
| 898 Veterans Memorial Highway, Suite 560 | | ☐ Money market | | |
| City: Hauppauge | State: NY | Zip: 11788 | ☐ Brokerage | |
| | | | ☐ Other | |

**18.5**

| | | | | |
|---|---|---|---|---|
| Name | | | | |
| Dime Community Bank | 0234 | ☑ Checking | 5/8/2024 | $0.00 |
| Street | | ☐ Savings | | |
| 898 Veterans Memorial Highway, Suite 560 | | ☐ Money market | | |
| City: Hauppauge | State: NY | Zip: 11788 | ☐ Brokerage | |
| | | | ☐ Other | |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **19.1** Name<br>Street<br>City    State    Zip | Address | | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| **20.1** Name<br>Hosted Time c/o Bektek Enterprises, Inc.<br>Street<br>2 University Plaza Dr<br>City: Hackensack  State: NJ  Zip: 07601 | Vince Liaguno<br>Address<br>1600 Black Rock Rd, Royersford, PA 19468 | Payroll Data of Employees | ☐ No<br>☑ Yes |

**20.2**

| Name | Vince Liaguno | Data of Residents | ☐ No |
| PointClickCare | | | ☑ Yes |
| Street | Address | | |
| 10377 S. Jordan Gateway | 1600 Black Rock Rd, Royersford, PA 19468 | | |

| City | State | Zip |
| South Jordan | UT | 84095 |

**20.3**

| Name | N/A | Payroll Data of Employees | ☑ No |
| Viventium Software, Inc | | | ☐ Yes |
| Street | Address | | |
| 768 Bedford Avenue | N/A | | |

| City | State | Zip |
| Brooklyn | NY | 11205 |

**Part 11:** Property the Debtor Holds or Controls that the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
| --- | --- | --- | --- |
| 21.1 Various Residents -- 1600 Black Rock Rd, Royersford, PA 19468 | PNC Bank – Account for Resident Funds - Cost (ending 4377) | Cash | $0.01 |
| 21.2 Various Residents -- 1600 Black Rock Rd, Royersford, PA 19468 | PNC Bank – Account for Resident Funds - Petty (ending 4385) | Cash | $52,476.71 |
| 21.3 Various Residents -- 1600 Black Rock Rd, Royersford, PA 19468 | PNC Bank – Account for Resident Funds - Trust (ending 4369) | Cash | $309,412.18 |

**Part 12:**    **Details About Environmental Information**

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1 <br><br> Case Number | Name <br><br> Street <br><br> City   State   Zip | | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 <br> Name <br><br> Street <br><br> City   State   Zip | Name <br><br> Street <br><br> City   State   Zip | | |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 <br> Name <br><br> Street <br><br> City   State   Zip | Name <br><br> Street <br><br> City   State   Zip | | |

Debtor _____Parkhouse Operating, LLC_____   Case number *(if known)* 24-70478
     Name

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| 25.1 | | |
| | | EIN |
| | | **Dates business existed** |
| | | From _____ to _____ |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1 | |
| Focus Health Network, LLC -- 1600 Black Rock Rd, Royersford, PA 19468 | From 8/15/2024 to Petition Date |
| 26a.2 | |
| Warren Litman - Former CFO of Bedrock -- 974 Route 45 Suite 1200, Pomona, NY 10970 | From 10/16/2022 to August 2024 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1 | |
| Fasten Halberstam LLP -- 40 Wall Street Suite 3602, New York, NY, 10005 | From 11/19/2022 to Petition Date |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 | |
| Focus Health Network, LLC -- 1600 Black Rock Rd, Royersford, PA 19468 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1 |
| BankFinancial, NA -- 60 North Frontage Road, Burr Ridge, IL, 60527 |

26d.2

Dime Community Bank -- 300 Cadman Plaza West, Brooklyn, NY, 11201

26d.3

Metropolitan Commercial Bank -- 99 Park Ave., 4th Floor, New York, NY, 10016

26d.4

Pennsylvania Department of Human Services -- Bureau of Administrative Services, P.O. Box 2675, Harrisburg, PA 17120

26d.5

Ventas, Inc. -- 500 N. Hurstbourne Pkwy., Louisville, KY, 40222

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- |
| | | |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- |
| 28.1 Benjamin Landa -- 1044 Broadway, Woodmere, NY 11598 | Member | 48.5% |
| 28.2 David Zahler -- 974 Route 45 Suite 1200, Pomona, NY 10970 | Member | 41.5% |
| 28.3 Jacob Zahler -- 974 Route 45 Suite 1200, Pomona, NY 10970 | Member and Manager | 10% |
| 28.4 Matthew Rubin -- 425 W. New England Avenue, Suite 300, Winter Park, FL 32789 | Assistant Chief Restructuring Officer | N/A |
| 28.5 Neil Luria -- 425 W. New England Avenue, Suite 300, Winter Park, FL 32789 | Chief Restructuring Officer | N/A |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 Brian Powers -- 974 Route 45 Suite 1200, Pomona, NY 10970 | VP of Operations of Bedrock | From 10/16/2022  to 10/14/2024 |
| 29.2 Jacob Zahler -- 974 Route 45 Suite 1200, Pomona, NY 10970 | CEO of Bedrock | From 10/16/2022  to 10/14/2024 |
| 29.3 Warren Litman -- 974 Route 45 Suite 1200, Pomona, NY 10970 | CFO of Bedrock | From 10/16/2022  to August 2024 |

**30. Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 See SOFA 30 Attachment | $3,315,634.89 | | |

| Relationship To Debtor |
|---|
| |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 | EIN |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 | EIN |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|
| APEX GLOBAL SOLUTIONS, LLC | 400 RELLA BLVD. SUITE 200, MONTEBELLO, NY, 10901 | Suppliers or Vendors | 11/8/2024 | 26,025.00 |
| ARCADIA | 8170 MCCORMICK BLVD., STE 112, SKOKIE, IL, 60076 | Suppliers or Vendors | 9/5/2024 | 13,770.00 |
| ARCADIA | 8170 MCCORMICK BLVD., STE 112, SKOKIE, IL, 60076 | Suppliers or Vendors | 10/8/2024 | 7,250.00 |
| ARCADIA | 8170 MCCORMICK BLVD., STE 112, SKOKIE, IL, 60076 | Suppliers or Vendors | 11/5/2024 | 7,250.00 |
| CARE TECHNOLOGY GROUP | 29 TERRI LEE LANE, SPRING VALLEY, NY, 10977 | Suppliers or Vendors | 10/11/2024 | 5,784.14 |
| CARE TECHNOLOGY GROUP | 29 TERRI LEE LANE, SPRING VALLEY, NY, 10977 | Suppliers or Vendors | 10/16/2024 | 4,315.92 |
| CARE TECHNOLOGY GROUP | 29 TERRI LEE LANE, SPRING VALLEY, NY, 10977 | Suppliers or Vendors | 11/14/2024 | 907.81 |
| CLARITY WATER TECHNOLOGIES, INC. | 87 HUNT ROAD, ORANGEBURG, NY, 10962 | Suppliers or Vendors | 10/31/2024 | 15,449.73 |
| COPYLAND IMAGING 2012 | 510 BELLEVIEW AVENUE SUITE 3, CINNAMINSON, NJ, 08077 | Suppliers or Vendors | 9/19/2024 | 1,400.00 |
| DIALYZE DIRECT | NEPTUNE, NJ, 07753 | Suppliers or Vendors | 11/14/2024 | 12,950.00 |
| DIALYZE DIRECT | NEPTUNE, NJ, 07753 | Suppliers or Vendors | 11/15/2024 | 8,050.00 |
| EUROFINS QC, INC | PO BOX 1462, CAROL STREAM, IL, 60132-1462 | Suppliers or Vendors | 10/23/2024 | 6,707.50 |
| EUROFINS QC, INC | PO BOX 1462, CAROL STREAM, IL, 60132-1462 | Suppliers or Vendors | 11/5/2024 | 12,475.00 |
| FDR SERVICES | 198 RESERVOIR STREET, TRENTON, NJ, 08618-3604 | Suppliers or Vendors | 10/30/2024 | 2,754.39 |
| FINANCIAL EXECUTIVE SERVICES, LLC | 5255 HAMPTON LANE, COLUMBUS, OHIO 43220 | Suppliers or Vendors | 11/11/2024 | 30,000.00 |
| FIRST INSURANCE FUNDING | 450 SKOKIE BLVD, STE 1000, NORTHBROOK, IL, 60062-7917 | Suppliers or Vendors | 11/7/2024 | 48,463.46 |
| FLAG STAR | 117 DITMAS AVE, BROOKLYN NY 11218 | Staffing Agency | 9/13/2024 | 75,841.61 |
| FLAG STAR | 117 DITMAS AVE, BROOKLYN NY 11218 | Staffing Agency | 9/20/2024 | 24,774.07 |
| FLAG STAR | 117 DITMAS AVE, BROOKLYN NY 11218 | Staffing Agency | 9/21/2024 | 10,902.34 |
| FLAG STAR | 117 DITMAS AVE, BROOKLYN NY 11218 | Staffing Agency | 9/27/2024 | 39,813.08 |
| FLAG STAR | 117 DITMAS AVE, BROOKLYN NY 11218 | Staffing Agency | 10/4/2024 | 52,891.05 |
| FLAG STAR | 117 DITMAS AVE, BROOKLYN NY 11218 | Staffing Agency | 10/5/2024 | 14,109.10 |
| FLAG STAR | 117 DITMAS AVE, BROOKLYN NY 11218 | Staffing Agency | 10/11/2024 | 34,516.34 |
| FLAG STAR | 117 DITMAS AVE, BROOKLYN NY 11218 | Staffing Agency | 10/18/2024 | 42,829.99 |
| FLAG STAR | 117 DITMAS AVE, BROOKLYN NY 11218 | Staffing Agency | 10/19/2024 | 20,447.55 |
| FLAG STAR | 117 DITMAS AVE, BROOKLYN NY 11218 | Staffing Agency | 10/25/2024 | 26,590.74 |
| FLAG STAR | 117 DITMAS AVE, BROOKLYN NY 11218 | Staffing Agency | 10/31/2024 | 51,264.45 |
| FLAG STAR | 117 DITMAS AVE, BROOKLYN NY 11218 | Staffing Agency | 11/5/2024 | 7,369.66 |
| FLAG STAR | 117 DITMAS AVE, BROOKLYN NY 11218 | Staffing Agency | 11/8/2024 | 36,692.70 |
| FLAG STAR | 117 DITMAS AVE, BROOKLYN NY 11218 | Staffing Agency | 11/13/2024 | 22,582.64 |
| FLAG STAR | 117 DITMAS AVE, BROOKLYN NY 11218 | Staffing Agency | 11/15/2024 | 37,587.16 |
| INNOVATIVE SUPPLY GROUP | 585 PROSPECT STREET, SUITE 304, LAKEWOOD, NJ, 08701 | Suppliers or Vendors | 11/7/2024 | 4,368.96 |
| IPFS CORPORATION | 125 S. WACKER DRIVE, SUITE 1650, CHICAGO, IL, 60606 | Suppliers or Vendors | 10/28/2024 | 24,774.67 |
| IPFS CORPORATION | 125 S. WACKER DRIVE, SUITE 1650, CHICAGO, IL, 60606 | Suppliers or Vendors | 11/11/2024 | 23,922.78 |
| JOHNSON CONTROLS FIRE PROTECTION LP | DEPT CH 10320, PALATINE, IL, 60055-0320 | Suppliers or Vendors | 11/15/2024 | 32,205.52 |
| LIFELINE MEDICAL SERVICES INC. | 298 SANFORD ST., EAST ORANGE, NJ, 07018 | Suppliers or Vendors | 10/28/2024 | 942.00 |
| MEDICAL DATA ANALYTICS | 1482 OCEAN PARKWAY, BROOKLYN, NY, 11218 | Suppliers or Vendors | 11/15/2024 | 3,510.00 |
| METROPOLITAN COMMERCIAL BANK | 99 PARK AVE., 4TH FLOOR, NEW YORK, NY, 10016 | Secured Debt | 9/1/2024 | 5,768.92 |
| METROPOLITAN COMMERCIAL BANK | 99 PARK AVE., 4TH FLOOR, NEW YORK, NY, 10016 | Secured Debt | 10/31/2024 | 11,537.84 |
| NRG BUSINESS MARKETING LLC | C/O NRG HOME, P.O. BOX 38781, PHILADELPHIA, PA 19104 | Suppliers or Vendors | 10/11/2024 | 6,844.30 |
| NRG BUSINESS MARKETING LLC | C/O NRG HOME, P.O. BOX 38781, PHILADELPHIA, PA 19104 | Suppliers or Vendors | 10/22/2024 | 6,676.06 |
| P & G BROKERAGE INC | 1648 61ST ST, BROOKLYN, NY, 11204 | Suppliers or Vendors | 9/27/2024 | 1,136.82 |
| P & G BROKERAGE INC | 1648 61ST ST, BROOKLYN, NY, 11204 | Suppliers or Vendors | 11/12/2024 | 41,212.24 |
| PCS OF MICHIGAN, INC. | PO BOX 37632, CLEVELAND, OH, 44192-0002 | Suppliers or Vendors | 10/1/2024 | 3,686.14 |
| PCS OF MICHIGAN, INC. | PO BOX 37632, CLEVELAND, OH, 44192-0002 | Suppliers or Vendors | 11/14/2024 | 3,686.14 |
| PECO | PO BOX 37632, PHILADELPHIA, PA, 19101-0629 | Suppliers or Vendors | 11/4/2024 | 5,346.57 |
| QUALITY REHAB MANAGEMENT - QRM | SUITE 150, DALLAS, TX, 75001 | Suppliers or Vendors | 9/1/2024 | 2,468.00 |
| QUALITY REHAB MANAGEMENT - QRM | SUITE 150, DALLAS, TX, 75001 | Suppliers or Vendors | 9/9/2024 | 4,500.00 |
| QUALITY REHAB MANAGEMENT - QRM | SUITE 150, DALLAS, TX, 75001 | Suppliers or Vendors | 10/7/2024 | 4,500.00 |
| QUALITY REHAB MANAGEMENT - QRM | SUITE 150, DALLAS, TX, 75001 | Suppliers or Vendors | 11/5/2024 | 4,500.00 |

SOFA 3 ATTACHMENT
Certain payments or transfers to creditors within 90 days before filing this case

| Creditor's Name | Address | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|
| RAINBOW LANDSCAPE & HARDSCAPE CONTRACTOR | 4425 RISING SUN AVENUE, PHILADELPHIA, PA, 19140 | Suppliers or Vendors | 9/17/2024 | 8,552.24 |
| RAINBOW LANDSCAPE & HARDSCAPE CONTRACTOR | 4425 RISING SUN AVENUE, PHILADELPHIA, PA, 19140 | Suppliers or Vendors | 11/13/2024 | 11,850.16 |
| SHIFTKEY, LLC | PO BOX 735913, DALLAS, TX, 75373-5913 | Suppliers or Vendors | 10/17/2024 | 62,341.70 |
| SHIFTKEY, LLC | PO BOX 735913, DALLAS, TX, 75373-5913 | Suppliers or Vendors | 10/30/2024 | 101,249.31 |
| SHOMER PRODUCTS LLC | 1223 EAST 13TH STREET BROOKLYN, NY 11230 | Suppliers or Vendors | 10/9/2024 | 2,504.72 |
| SHOMER PRODUCTS LLC | 1223 EAST 13TH STREET BROOKLYN, NY 11230 | Suppliers or Vendors | 10/30/2024 | 4,625.00 |
| SIPVOICE | 70 EAST SUNRISE HIGHWAY, SUITE 500, VALLEY STREAM, NY, 08701 | Suppliers or Vendors | 10/29/2024 | 668.98 |
| SIPVOICE | 70 EAST SUNRISE HIGHWAY, SUITE 500, VALLEY STREAM, NY, 08701 | Suppliers or Vendors | 11/7/2024 | 670.63 |
| SPECIALTYRX | 2 BERGEN TURNPIKE, RIDGEFIELD PARK, NJ, 07660-0000 | Suppliers or Vendors | 10/8/2024 | 6,000.00 |
| SPECIALTYRX | 2 BERGEN TURNPIKE, RIDGEFIELD PARK, NJ, 07660-0000 | Suppliers or Vendors | 11/1/2024 | 6,000.00 |
| SPECIALTYRX | 2 BERGEN TURNPIKE, RIDGEFIELD PARK, NJ, 07660-0000 | Suppliers or Vendors | 11/15/2024 | 55,217.07 |
| SYSCO-PHILADELPHIA | 600 PACKER AVENUE, PHILADELPHIA, PA 19148 | Suppliers or Vendors | 10/28/2024 | 70,000.00 |
| SYSCO-PHILADELPHIA | 600 PACKER AVENUE, PHILADELPHIA, PA 19148 | Suppliers or Vendors | 11/13/2024 | 57,175.04 |
| UHP ADMINISTRATORS | 1662 61ST ST., BROOKLYN, NY, 11204 | Suppliers or Vendors | 11/1/2024 | 16,050.34 |
| WASTE WANTED SOLUTIONS LLC | 95 CHESTNUT RIDGE ROAD, UNIT 2, MONTVALE, NJ, 07645 | Suppliers or Vendors | 9/15/2024 | 2,084.13 |
| WASTE WANTED SOLUTIONS LLC | 95 CHESTNUT RIDGE ROAD, UNIT 2, MONTVALE, NJ, 07645 | Suppliers or Vendors | 9/17/2024 | 26.51 |
| WASTE WANTED SOLUTIONS LLC | 95 CHESTNUT RIDGE ROAD, UNIT 2, MONTVALE, NJ, 07645 | Suppliers or Vendors | 10/15/2024 | 4,038.00 |
| WASTE WANTED SOLUTIONS LLC | 95 CHESTNUT RIDGE ROAD, UNIT 2, MONTVALE, NJ, 07645 | Suppliers or Vendors | 10/28/2024 | 4,038.00 |
| WASTE WANTED SOLUTIONS LLC | 95 CHESTNUT RIDGE ROAD, UNIT 2, MONTVALE, NJ, 07645 | Suppliers or Vendors | 11/15/2024 | 7,123.50 |

**TOTAL** — **1,313,567.72**

SOFA 7 ATTACHMENT
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | CASE # | NATURE OF CASE | COURT OR AGENCY'S NAME | COURT OR AGENCY'S ADDRESS | STATUS OF CASE |
|---|---|---|---|---|---|
| [CONFIDENTIAL PARTY] v. PARKHOUSE OPERATING, LLC | 2024-X0121 | CONSERVATORSHIP & GUARDIANSHIP | PA MONTGOMERY CT. C.P. | [NOT PROVIDED] | UNKNOWN |
| [CONFIDENTIAL PARTY] v. PARKHOUSE OPERATING, LLC | 2023-X2927 | CONSERVATORSHIP & GUARDIANSHIP | PA MONTGOMERY CT. C.P. | [NOT PROVIDED] | UNKNOWN |
| [CONFIDENTIAL PARTY] v. PARKHOUSE OPERATING, LLC | 2023-X2826 | CONSERVATORSHIP & GUARDIANSHIP | PA MONTGOMERY CT. C.P. | [NOT PROVIDED] | UNKNOWN |
| [CONFIDENTIAL PARTY] v. PARKHOUSE OPERATING, LLC | 2023-X2570 | CONSERVATORSHIP & GUARDIANSHIP | PA MONTGOMERY CT. C.P. | [NOT PROVIDED] | UNKNOWN |
| [CONFIDENTIAL PARTY] v. PARKHOUSE OPERATING, LLC | 2023-X0039 | CONSERVATORSHIP & GUARDIANSHIP | PA MONTGOMERY CT. C.P. | [NOT PROVIDED] | UNKNOWN |
| [CONFIDENTIAL PARTY] v. PARKHOUSE OPERATING LLC DBA PARKHOUSE REHAB & NURSING,BEDROCK CARE,MAPA OPERATING LLC,BENJAMIN LANDA,BENT PHILIPSON,MORDECHAI TREFF,DAVID ZAHLER | 221102197 | NURSING HOME LITIGATION | PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA, PHILADELPHIA | CONCLUDED |
| [CONFIDENTIAL PARTY] v. PARKHOUSE OPERATING LLC DBA PARKHOUSE REHABILTATION AND NURSING CENTER,BEDROCK CARE | 240400961 | MEDICAL MALPRACTICE | PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA, PHILADELPHIA | PENDING |
| [CONFIDENTIAL PARTY] v. PARKHOUSE OPERATING LLC, DBA,,PARKHOUSE REHABILITATION AND NURSING CENTER,MAPA MANAGEMENT CO LLC,MAPA OPERATING LLC,MIMA OPERATING LLC,MIMA HEALTHCARE LLC,GA BC REIT II ROYERSFORD SNF LLC,GA BC REIT ROYERSFORD SNF HOLDINGS LLC,BENJAMIN LANDA,JACOB ZAHLER,SANDRA STILES, NBA | 2024-03277 | NEGLIGENCE AND/OR WRONGFUL DEATH | MONTGOMERY COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA, NORRISTOWN | PENDING |
| CONNECTRN, INC. v. BEDROCK CARE, LLC; CARE PAVILION OPERATIONS, LLC; YEADON OPERATIONS, LLC; TUCKER OPERATING, LLC; MAPLEWOOD OPERATING, LLC; CLIVEDEN OPERATING, LLC; PARKHOUSE OPERATING, LLC | 1:24-CV-12388-MJJ | BREACH OF CONTRACT | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF MASSACHUSETTS | MA, BOSTON | PENDING |
| [CONFIDENTIAL PARTY] v. PHOENIXVILLE HOSPITAL,PHOENIXVILLE HOSPITAL COMPANY LLC DBA PHOENIXVILLE HOSPITAL,TOWER HEALTH,PARKHOUSE REHABILITATION AND NURSING CENTER,PARKHOUSE OPERATING LLC,WOUND HEALING SOLUTIONS OF PENNSYLVANIA AND DELAWARE LLC,WOUND HEALING SOLUTIONS LLC,SUBURBAN GERIATRICS INC., A PROFESSIONAL CORPORATION,SUBURBAN GERIATRICS II PC DBA SUBURBAN GERIATRICS,DOES | 240101730 | MEDICAL MALPRACTICE | PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA, PHILADELPHIA | PENDING |
| [CONFIDENTIAL PARTY] v. PARKHOUSE OPERATING LLC, DBA,,PARKHOUSE REHABILITATION AND NURSING CENTER,GA CH. REIT II ROYERSFORD SNF HOLDINGS LLC,GA HC REIT II ROYERSFORD SNF LLC,BENJAMIN LANDA,MAPA MANAGEMENT CO LLC,MAPA OPERATING LLC,MIMA HEALTHCARE LLC,MIMA OPERATING LLC,SANDRA STILES, NHA,JACOB ZAHLER | 2020-12887 | PRAECIPE FOR WRIT OF SUMMONS | MONTGOMERY COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA, NORRISTOWN | PENDING |
| [CONFIDENTIAL PARTY] v. CONTINUOUS HOME CARE INC.,PARKHOUSE OPERATING LLC DBA PARKHOUSE REHABILITATION AND NURSING CENTER,MAPA OPERATING LLC DBA BEDROCK CARE,MIMA HEALTHCARE LLC,BEDROCK CARE LLC,PHOENIXVILLE HOSPITAL,READING HEALTH SYSTEM DBA TOWER HEALTH AND PHOENIXVILLE HOSPITAL | 231003105 | MEDICAL MALPRACTICE | PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA, PHILADELPHIA | PENDING |
| [CONFIDENTIAL PARTY] v. ROSEY'S TANK CLEANING LLC,PARKHOUSE NURSING AND REHABILITATION CENTER LP,PARKHOUSE OPERATING LLC,PARKHOUSE NURSING AND REHABILITATION CENTER TOLLIVER | 2019-03078 | PREMISES LIABILITY | MONTGOMERY COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA, NORRISTOWN | CONCLUDED |
| [CONFIDENTIAL PARTY] v. PARKHOUSE NURSING AND REHABILITATION CENTER,KELLI CAMPBELL,MILLARD D. FREEMAN, NHA,ZAHLER JACOB,MAPA MANAGEMENT COMPANY LLC,MAPA OPERATING LLC,MIMA HEALTH MANAGEMENT CORPORATION,MIMA OPERATING LLC,PARKHOUSE OPERATING LLC,PARKHOUSE NURSING AND REHABILITATION CENTER,SANDRA STILES, NHA | 2021-03306 | PRAECIPE FOR WRIT OF SUMMONS | MONTGOMERY COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA, NORRISTOWN | PENDING |
| [CONFIDENTIAL PARTY] v. PARKHOUSE REHABILITATION AND NURSING CENTER,BEDROCK CARE,BEDROCK CARE LLC,MAPA OPERATING LLC,MIMA HEALTH MANAGEMENT CORPORATION,MIMA HEALTHCARE LLC,PARKHOUSE OPERATING LLC | 2022-00352 | PRAECIPE FOR WRIT OF SUMMONS | MONTGOMERY COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA, NORRISTOWN | CONCLUDED |
| [CONFIDENTIAL PARTY] v. PARKHOUSE OPERATING LLC,PARKHOUSE REHABILITATION AND NURSING CENTER,GA HC REIT II ROYERSFORD SNF HOLDINGS LLC,GA HC REIT II ROYERSFORD SNF LLC,BENJAMIN LANDA,MAPA MANAGEMENT CO LLC,MAPA OPERATING LLC,MIMA HEALTHCARE LLC,MIMA OPERATING LLC,SANDRA STILES, NHA,JACOB ZAHLER | 2021-22365 | MEDICAL MALPRACTICE | MONTGOMERY COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA, NORRISTOWN | PENDING |

SOFA 7 ATTACHMENT
Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | CASE # | NATURE OF CASE | COURT OR AGENCY'S NAME | COURT OR AGENCY'S ADDRESS | STATUS OF CASE |
|---|---|---|---|---|---|
| [CONFIDENTIAL PARTY] v. PARKHOUSE OPERATING LLC,BEDROCK CARE,BEDROCK CARE GROUP,MIMA HEALTHCARE LLC,PARKHOUSE REHABILITATION AND NURSING CENTER,MORDECHAI TREFF | 2022-23654 | PRAECIPE FOR WRIT OF SUMMONS | MONTGOMERY COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA, NORRISTOWN | PENDING |
| LOYAL ASSISTANT DBA BRAVO CARE v. BEDROCK CARE, FOCUS HEALTH, PARKHOUSE OPERATING, LLC, TUCKER OPERATING LLC, YORK OPERATING LLC, CLIVEDEN OPERATING LLC, MAPLEWOOD OPERATING LLC | | UNKNOWN | AMERICAN ARBITRATION ASSOCIATION | [NOT PROVIDED] | UNKNOWN |
| [CONFIDENTIAL PARTY] v. PARKHOUSE OPERATING LLC,PARKHOUSE REHABILITATION AND NURSING CENTER,GA HC REIT II ROYERSFORD SNF HOLDINGS LLC,GA HC REIT II ROYERSFORD SNF LLC,BENJAMIN LANDA,MAPA MANAGEMENT CO LLC,MAPA OPERATING LLC,MIMA HEALTHCARE LLC,MIMA OPERATING LLC,SANDRA STILES, NHA,JACOB ZAHLER | 2020-05779 | MEDICAL MALPRACTICE | MONTGOMERY COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA, NORRISTOWN | PENDING |
| [CONFIDENTIAL PARTY] v. PARKHOUSE OPERATING LLC, PARKHOUSE NURSING AND REHABILITATION CENTER, BEDROCK CARE LLC, BEDROCK CARE, MAPA MANAGEMENT CO LLC | 2024-22206 | PRAECIPE FOR WRIT OF SUMMONS | MONTGOMERY COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA, NORRISTOWN | PENDING |
| [CONFIDENTIAL PARTY] v. PARKHOUSE OPERATING LLC D/B/A PARKHOUSE REHABILITATION AND NURSING CENTER | 241000293 | UNKNOWN | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY | [NOT PROVIDED] | UNKNOWN |
| QUEST STAFFING SOLUTIONS INC. v. BEDROCK CARE LLC, CLIVEDEN OPERATING LLC, KINGSTON OPERATIONS LLC, MAPLEWOOD OPERATING LLC, PARKHOUSE OPERATING LLC, POTTSVILLE OPERATING LLC, PARKHOUSE OPERATING LLC, TUCKER OPERATING LLC, WATSONTOWN OPERATING LLC, WILLIAMSPORT NORTH OPERATIONS LLC, WILLIAMSPORT SOUTH OPERATIONS LLC, YORK OPERATING LLC | 527542/2024 | UNKNOWN | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF KINGS | [NOT PROVIDED] | UNKNOWN |
| [CONFIDENTIAL PARTY] v. PARKHOUSE NURSING & REHABILITATION CENTER | MJ-38119-CV-0000293-2024 | UNKNOWN | MAGISTERIAL DISTRICT FOR MONTGOMERY COUNTY, PA 38-1-19 | [NOT PROVIDED] | UNKNOWN |
| ROMED INC. v. BEDROCK CARE GROUP LLC, PARKHOUSE OPERATING, LLC, YORK OPERATING LLC, CLIVEDEN OPERATING LLC, MAPLEWOOD OPERATING LLC, TUCKER HOUSE OPERATING LLC, CARE PAVILION OPERATING LLC | 241100722 | UNKNOWN | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY | [NOT PROVIDED] | UNKNOWN |
| [CONFIDENTIAL PARTY] v. LUTHERAN SOCIAL SERVICES OF SOUTH CENTER, PARKHOUSE NURSING & REHABILITATION LP, PARKHOUSE FP LLC, BEDROCK CARE, COLONIAL OPCO LLC | 240103071 | UNKNOWN | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY | [NOT PROVIDED] | UNKNOWN |
| [CONFIDENTIAL PARTY] v. PARKHOUSE NURSING AND REHABILITATION CENTER LP,MAPA OPERATING LLC DBA BEDROCK CARE,MAPA MANAGEMENT COMPANY LLC,PARKHOUSE GP LLC,PARKHOUSE HOLDINGS-SNF GP LLC,HEATHER BISHOP, CRNP,RAO YASHODA, MD,SUBURBAN GERIATRICS,DOES,ABC CORPORATIONS | 231202700 | MEDICAL MALPRACTICE | PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA, PHILADELPHIA | PENDING |
| [CONFIDENTIAL PARTY] v. PARKHOUSE OPERATING LLC AKA PARKHOUSE NURSING & REHABILITATION CENTER,BEDROCK CARE GROUP AKA BEDROCK REHABILITATION & NURSING CENTER & PARKHOUSE | 240100311 | MEDICAL MALPRACTICE | PHILADELPHIA COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA, PHILADELPHIA | PENDING |
| [CONFIDENTIAL PARTY] v. PARKHOUSE OPERATING LLC,PARKHOUSE REHABILITATION AND NURSING CENTER,GA HC REIT II ROYERSFORD SNF HOLDINGS LLC,GA HC REIT II ROYERSFORD SNF LLC,BENJAMIN LANDA,MAPA MANAGEMENT CO LLC,MAPA OPERATING LLC,MIMA HEALTHCARE LLC,MIMA OPERATING LLC,SANDRA STILES, NHA,JACOB ZAHLER | 2020-17999 | PRAECIPE FOR WRIT OF SUMMONS | MONTGOMERY COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA, NORRISTOWN | PENDING |
| TWOMAGNETS LLC D/B/A CLIPBOARD HEALTH v. MAPLEWOOD OPERATING LLC, MILTON OPERATING LLC. PARKHOUSE OPERATING LLC, TUCKER OPERATING LLC, WATSONTOWN OPERATING LLC, YORK OPERATING LLC, BEDROCK CARE LLC | 12400086195 | UNKNOWN | AMERICAN ARBITRATION ASSOCIATION | [NOT PROVIDED] | UNKNOWN |
| WASTE MANAGEMENT OF PENNSYLVANIA INC. v. PARKHOUSE NURSING AND REHABILITATION CENTER LP | 2024-09867 | UNKNOWN | COURT OF COMMON PLEAS OF MONTGOMERY COUNTY PA | [NOT PROVIDED] | UNKNOWN |
| [CONFIDENTIAL PARTY] v. MIMA HEALTHCARE LLC,MAPA MANAGEMENT COMPANY LLC,PARKHOUSE OPERATING LLC,PARKHOUSE NURSING AND REHABILITATION CENTER,PARKHOUSE NURSING AND REHABILITATION CENTER | 2019-23418 | NEGLIGENCE AND/OR WRONGFUL DEATH | MONTGOMERY COUNTY COURT OF COMMON PLEAS | PENNSYLVANIA, NORRISTOWN | CONCLUDED |

**SOFA 30 ATTACHMENT**

Payments, distributions, or withdrawals credited or given to insiders

| Recipient's Name | Address | Relationship to the Debtor | Reason for Providing the Value | Dates | Amount of Money or Description and Value of Property |
|---|---|---|---|---|---|
| CARE PAVILION OPERATING, LLC | 6212 WALNUT ST., PHILADELPHIA, PA 19139-3706 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/26/2024 | 669,569.48 |
| CARE PAVILION OPERATING, LLC | 6212 WALNUT ST., PHILADELPHIA, PA 19139-3706 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/27/2024 | 1,213.10 |
| CARE PAVILION OPERATING, LLC | 6212 WALNUT ST., PHILADELPHIA, PA 19139-3706 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/1/2024 | 2,000.00 |
| CARE PAVILION OPERATING, LLC | 6212 WALNUT ST., PHILADELPHIA, PA 19139-3706 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/2/2024 | 15,488.12 |
| CARE PAVILION OPERATING, LLC | 6212 WALNUT ST., PHILADELPHIA, PA 19139-3706 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/10/2024 | 2,422.71 |
| CARE PAVILION OPERATING, LLC | 6212 WALNUT ST., PHILADELPHIA, PA 19139-3706 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/25/2024 | 100,000.00 |
| CLIVEDEN OPERATING, LLC | 6400 GREENE STREET, PHILADELPHIA, PA 19119-3231 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/26/2024 | 283,209.78 |
| CLIVEDEN OPERATING, LLC | 6400 GREENE STREET, PHILADELPHIA, PA 19119-3231 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/25/2024 | 100,000.00 |
| CLIVEDEN OPERATING, LLC | 6400 GREENE STREET, PHILADELPHIA, PA 19119-3231 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 11/7/2024 | 144,655.60 |
| MAPLEWOOD OPERATING, LLC | 125 W. SCHOOL HOUSE LN., PHILADELPHIA, PA 19144-3348 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/26/2024 | 308,311.83 |
| MAPLEWOOD OPERATING, LLC | 125 W. SCHOOL HOUSE LN., PHILADELPHIA, PA 19144-3348 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/27/2024 | 5,510.59 |
| MAPLEWOOD OPERATING, LLC | 125 W. SCHOOL HOUSE LN., PHILADELPHIA, PA 19144-3348 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/30/2024 | 6,985.59 |
| MAPLEWOOD OPERATING, LLC | 125 W. SCHOOL HOUSE LN., PHILADELPHIA, PA 19144-3348 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/10/2024 | 58,255.62 |
| MAPLEWOOD OPERATING, LLC | 125 W. SCHOOL HOUSE LN., PHILADELPHIA, PA 19144-3348 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/25/2024 | 100,000.00 |
| MAPLEWOOD OPERATING, LLC | 125 W. SCHOOL HOUSE LN., PHILADELPHIA, PA 19144-3348 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/28/2024 | 124,089.43 |
| MILTON OPERATING, LLC | 743 MAHONING STREET, MILTON, PA 17847 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/25/2024 | 350.00 |
| MILTON OPERATING, LLC | 743 MAHONING STREET, MILTON, PA 17847 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/27/2024 | 734.35 |
| MILTON OPERATING, LLC | 743 MAHONING STREET, MILTON, PA 17847 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/10/2024 | 16,500.00 |
| MILTON OPERATING, LLC | 743 MAHONING STREET, MILTON, PA 17847 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/21/2024 | 194,673.02 |
| MILTON OPERATING, LLC | 743 MAHONING STREET, MILTON, PA 17847 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/22/2024 | 8,475.22 |
| TUCKER OPERATING, LLC | 1001 WALLACE STREET, PHILADELPHIA, PA 19123 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/26/2024 | 327,813.70 |
| TUCKER OPERATING, LLC | 1001 WALLACE STREET, PHILADELPHIA, PA 19123 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/27/2024 | 10,309.24 |
| TUCKER OPERATING, LLC | 1001 WALLACE STREET, PHILADELPHIA, PA 19123 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/10/2024 | 95,794.22 |
| TUCKER OPERATING, LLC | 1001 WALLACE STREET, PHILADELPHIA, PA 19123 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/25/2024 | 100,000.00 |
| TUCKER OPERATING, LLC | 1001 WALLACE STREET, PHILADELPHIA, PA 19123 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 11/1/2024 | 20,000.00 |
| WATSONTOWN OPERATING, LLC | 245 E. 8TH STREET, WATSONTOWN, PA 17777 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/25/2024 | 922.71 |
| WATSONTOWN OPERATING, LLC | 245 E. 8TH STREET, WATSONTOWN, PA 17777 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/26/2024 | 935.50 |
| WATSONTOWN OPERATING, LLC | 245 E. 8TH STREET, WATSONTOWN, PA 17777 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/15/2024 | 49,500.00 |
| WATSONTOWN OPERATING, LLC | 245 E. 8TH STREET, WATSONTOWN, PA 17777 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/16/2024 | 762.94 |
| WATSONTOWN OPERATING, LLC | 245 E. 8TH STREET, WATSONTOWN, PA 17777 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/21/2024 | 151,511.88 |
| WATSONTOWN OPERATING, LLC | 245 E. 8TH STREET, WATSONTOWN, PA 17777 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/23/2024 | 56,630.32 |
| YORK OPERATING, LLC | 7101 OLD YORK RD., PHILADELPHIA, PA 19126 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/23/2024 | 22,053.48 |
| YORK OPERATING, LLC | 7101 OLD YORK RD., PHILADELPHIA, PA 19126 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 9/26/2024 | 1,260.27 |
| YORK OPERATING, LLC | 7101 OLD YORK RD., PHILADELPHIA, PA 19126 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/11/2024 | 2,353.46 |
| YORK OPERATING, LLC | 7101 OLD YORK RD., PHILADELPHIA, PA 19126 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/17/2024 | 30,000.00 |
| YORK OPERATING, LLC | 7101 OLD YORK RD., PHILADELPHIA, PA 19126 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/21/2024 | 299,709.79 |
| YORK OPERATING, LLC | 7101 OLD YORK RD., PHILADELPHIA, PA 19126 | AFFILIATE | INTERCOMPANY PAYMENT OR TRANSFER | 10/22/2024 | 3,632.94 |
| **TOTAL** | | | | | **3,315,634.89** |

Parkhouse Operating, LLC

**Fill in this information to identify the case:**

Debtor name: Parkhouse Operating, LLC

United States Bankruptcy Court for the: Western District of Pennsylvania

Case number: 24-70478

☐ **Check if this is an amended filing**

---

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on
January 2, 2025

/s/ Neil F. Luria                                               Neil F. Luria

Signature of individual signing on behalf of debtor            Printed name

Chief Restructuring Officer

Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No

☑ Yes

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
### Western District of Pennsylvania

In re    **Pottsville Operations LLC, *et al.*[1]**                          Case No.    **24-70418-JAD**
                                                    Debtor(s)        Chapter    **11**
                                                                    **Jointly Administered**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

For legal services, I have agreed to accept .......................................    $    **To be Determined**

Prior to the filing of this statement I have received .......................    $    **702,759.25[2]**

Balance Due ............................................................................    $    **0.00**

2.  The source of the compensation paid to me was:

☑ Debtor(s)    ☐ Other (specify):

3.  The source of compensation to be paid to me is:

☑ Debtor(s)    ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
d.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| 1/2/2025 | /s/ Elizabeth A. Green |
|---|---|
| *Date* | **Elizabeth A. Green** |
| | *Signature of Attorney* |
| | **Baker & Hostetler LLP** |
| | **200 S. Orange Ave.** |
| | **Suite 2300** |
| | **Orlando, FL 32801** |
| | **407-649-4000** |
| | **egreen@bakerlaw.com** |
| | *Name of law firm* |

---

1 The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: Pottsville Operations, LLC (9467); Pottsville Propco, LLC (8685); Hampton House Operations, LLC (8969); Hampton House Propco, LLC (7258); Kingston Operations, LLC (7258); Kingston Propco, LLC (8562); Williamsport North Operations, LLC (9927); Williamsport Propco, LLC (2039); Williamsport South Operations, LLC (0298); Yeadon Operations, LLC (9296); Yeadon Propco, LLC (5785) (collectively, the "Pottsville Debtors" and their cases, collectively, the "Pottsville Cases"), Bedrock Care LLC (9115); Care Pavilion Operating LLC (7149); Cliveden Operating, LLC (6546); MAPA Operating LLC (3750); Maplewood Operating LLC (0850); Milton Operating LLC (5523); Parkhouse Operating LLC (0140); Tucker Operating LLC (4305); Watsontown Operating LLC (0236); and York Operating LLC (2571) (collectively, the "Care Pavilion Debtors" and their cases, collectively, the "Care Pavilion Cases"). The Debtors' mailing address is 425 West New England Avenue Suite 300 Winter Park, Florida 32789.

2 The amount reflects the aggregate amount paid by all Debtors in the above-referenced jointly administered cases (including both Pottsville Debtors and Care Pavilion Debtors), collectively, prior to filing.

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## Western District of Pennsylvania

| | |
|---|---|
| In re  **Pottsville Operations LLC, *et al.*[1]** | Case No.  **24-70418-JAD** |
| Debtor(s) | Chapter  **11** |
| | **Jointly Administered** |

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **To be Determined** |
| Prior to the filing of this statement I have received | $ | **80,384.00**[2] |
| Balance Due | $ | **0.00** |

2.  The source of the compensation paid to me was:

   ☑ Debtor(s)   ☐ Other (specify):

3.  The source of compensation to be paid to me is:

   ☑ Debtor(s)   ☐ Other (specify):

4.  ☑ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| | |
|---|---|
| 1/2/2025 | /s/ Daniel R. Schimizzi |
| *Date* | **Daniel R. Schimizzi** |
| | *Signature of Attorney* |
| | |
| | **Raines Feldman Littrell, LLP** |
| | **11 Stanwix Street, Suite 1100** |
| | **Pittsburgh, PA 15222** |
| | **dschimizzi@raineslaw.com** |
| | |
| | *Name of law firm* |

---

1 The Debtors in these Chapter 11 Cases, along with the last four digits of each Debtor's federal tax identification number are: Pottsville Operations, LLC (9467); Pottsville Propco, LLC (8685); Hampton House Operations, LLC (8969); Hampton House Propco, LLC (7258); Kingston Operations, LLC (7258); Kingston Propco, LLC (8562); Williamsport North Operations, LLC (9927); Williamsport Propco, LLC (2039); Williamsport South Operations, LLC (0298); Yeadon Operations, LLC (9296); Yeadon Propco, LLC (5785) (collectively, the "Pottsville Debtors" and their cases, collectively, the "Pottsville Cases"), Bedrock Care LLC (9115); Care Pavilion Operating LLC (7149); Cliveden Operating, LLC (6546); MAPA Operating LLC (3750); Maplewood Operating LLC (0850); Milton Operating LLC (5523); Parkhouse Operating LLC (0140); Tucker Operating LLC (4305); Watsontown Operating LLC (0236); and York Operating LLC (2571) (collectively, the "Care Pavilion Debtors" and their cases, collectively, the "Care Pavilion Cases"). The Debtors' mailing address is 425 West New England Avenue Suite 300 Winter Park, Florida 32789.

2 The amount reflects the aggregate amount paid by all Debtors in the above-referenced jointly administered cases (including both Pottsville Debtors and Care Pavilion Debtors), collectively, prior to filing.